**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
Tallahassee Division**

**Case No: 4:12-cv-239-MW/CAS**

PRISON LEGAL NEWS,                                      )
a project of the HUMAN RIGHTS DEFENSE CENTER,           )
a not-for-profit, Washington charitable corporation,   )
                                                       )
     Plaintiff,                                    )
                                                       )
v.                                                     )
                                                       )
THE GEO GROUP, INC., et al.                            )
                                                       )
     Defendants.                                   )
_____        )

<u>**UNSWORN DECLARATION OF RAMON FEBUS**</u>

    I, Ramon Febus, pursuant to 28 U.S.C. § 1746, hereby make the following Unsworn Declaration Under Penalty of Perjury, and declare that the statements made below are true, and state:

    1.    My name is Ramon Febus.  I am over the age of 18 and make this declaration of my own personal knowledge.

    2.    My educational and professional background is summarized on my resume, which is attached as an exhibit to this declaration.

    3.    I am currently a Ph.D. student in the School of Communications at the University of Miami. I received a J.D. from Pontifical Catholic School of Law in Puerto Rico.

    4.    Before this project, I was unfamiliar with any of the Plaintiff's lawyers, the Florida Justice Institute, the Human Rights Defense Center or any of its employees, or the publication *Prison Legal News*.

5.      I was informed by Professor Sallie Hughes at the University of Miami that she had been contacted by lawyers for the Plaintiff, who were looking for a graduate student to work on a project that would involve examining several years' of issues of the publication *Prison Legal News*.

6.      As part as my Graduate Assistantship stipend for the University of Miami, I am expected to work 20 hours each week in coordination with my advisor, Professor Sallie Hughes. As part of my research in the Communications Department and her class on Freedom of Expression, I decided to take part in this project, and I was allowed to count my work on this project as part of the 20 hour per week requirement.

7.      After that I met with the Plaintiff's lawyers (Randall Berg, Dante Trevisani, and Stephanie Moore), and they briefly summarized for me what the case was about and what I would need to do.  I was given a copy of the relevant portion of the Florida Department of Corrections' (FDOC) Admissible Reading Material Rule, 33-501.401(3)(l) ("the Rule").  I was asked to review every issue of *Prison Legal News* from 2002 to the present and document every ad that might violate the Rule, and record the information in a spreadsheet.

8.      The Plaintiff's lawyers reviewed examples of "offending" ads with me, and explained in detail the Rule and what sorts of advertisements were deemed to violate the Rule. I viewed each issue of *Prison Legal News* on a computer.

9.      Before I began reviewing the issues of *Prison Legal News*, the Plaintiff's lawyers showed me a "skeleton" of an Excel spreadsheet in which I was to enter the information. The spreadsheet had an entry for each issue of *Prison Legal News*, and there were headings for each category of offending ads (3-way calling, Pen Pals, Stamps, and Business).  Under each heading there were two columns: In one I was to document the page on which an ad was found, and in

the other I was to put a letter code that corresponded to the size of the ad.  There were also spaces for the total number of offending ads, the area (in square inches) of each ad, and the percentage of the entire issue that the offending ads comprised.

10.     To determine the correct letter code that documented the size of the ad, I was shown a document provided by the Plaintiff entitled "Display Ad Rates: Advertisement Standard Sizes and Dimensions" (Bates number 8278-8281) that indicated the various pre-set ad sizes contained in *Prison Legal News*.  The Plaintiff's lawyers had assigned a letter (A, B, C, etc.) to each ad size.  For each offending ad, I determined which pre-set size it was, and then entered the corresponding letter in the spreadsheet.   I also reviewed several issues of *Prison Legal News* in hard copy, to confirm that the PDF display on the computer was an accurate representation of the size of the ads relative to the size of the page.

11.     Over the course of three weeks I reviewed all the issues of *Prison Legal News* published from January 2002 through January 2013. I accessed the issues either from the Prison Legal News website, or from PDF files Plaintiff's counsel provided to me. I worked from both the Florida Justice Institute's office and on my own.

12.     When reviewing the ads, I classified any ad for any telephone service as a "3-way calling" ad, even if the ad did not specifically mention three-way calling.  This included all ads for discount phone services. I classified any ads that suggested payments could be made with stamps, or that indicated stamps could be exchanged for money as a "stamps" ad. I did not classify ads that required a "self-addressed stamped envelope" as a "stamp" ad.  I classified any ad as a "pen-pal" ad if it mentioned a pen-pal service, offered to find a pen-pal for an inmate, offered to post an inmate's profile to a pen-pal website, or any similar pen-pal ad.  I classified any ad as a "business" ad if it offered to pay the inmate for doing anything.

13.     If I was unsure whether an advertisement qualified as "offending," I made a note of it so that I could consult with Plaintiff's counsel.

14.     Any ad which I thought might violate more than one provision of the Rule (for example, an ad that contained both pen pal services and suggested payment with stamps), was only recorded once, and marked with an asterisk to indicate that it qualified under two sections of the Rule.

15.     Throughout the whole process, I erred on the side of including more ads rather than fewer.

16.     After completing my initial review of all the issues of *Prison Legal News,* I met with Dante Trevisani and Stephanie Moore to review the ads I had questions about. After they answered my questions, I updated the spreadsheet.

17.     I then began the process of calculating the total number of ads of each type in each issue, the total number of all offending ads in each issue, the total area (in square inches) of each type of offending ad in each issue, the total area of all offending ads in each issue, the percentage of the area of each issue filled by an offending ad of each type, and the total percentage of the area of each issue filled by any offending ad.

18.     To calculate the area in square inches, I first converted all the dimensions shown in the "Display Ad Rates" document, which are in fraction format, to decimal format.  For example, if dimensions were 3 5/8 x 1 ½, I converted that to 3.625 x 1.5.  I then multiplied the two numbers to arrive at the area, in square inches, of that particular ad size.  I repeated this for every ad size on the document.  Then, using the "Find and Replace" feature in Excel, in the spreadsheet I replaced all of the letters in the size columns with their actual areas in square inches.

19.     Because there is a small margin on each page of *Prison Legal News* where there is never any content (including ads and editorial/news), it was determined that using only the usable space of each page (i.e., excluding the   margins) would produce the most accurate calculation.  Thus, to calculate the usable area of an entire issue, I used the dimensions of a full page ad, which equate to the entire page, minus the margins.  Those dimensions are 7.5 x. 9.75, or 73.125 square inches.  To determine the usable area of an entire issue, I multiplied that number by the total number of pages in the issue.  I included both the front and back pages, even though there is space on both those pages where ads are never placed.

20.     After all the relevant data was entered into the spreadsheet, I began to calculate sums and totals.  I used the "Auto Sum" feature in Excel to calculate the total number of ads in each of the four categories, and the total number of ads in each issue. Then I used the Auto Sum feature to calculate the total area of each type of offending ad, as well as the total area of offending ads in each issue of the magazine. Finally, using the total usable area of each issue as a divider, and Excel's formula for division, I found the total percentage of each issue's usable space that was devoted to each category of offending ad, and then finally the total percentage of each issue's usable space that contained an offending advertisement.  I entered all the numbers on the spreadsheet.

21.     After completing all the required calculations, I followed up with the Plaintiff's lawyers to make any final corrections.  The final spreadsheet is attached to this declaration.  It is true and accurate to the best of my knowledge.

22.     Below is a table of my calculations indicating the total percentage of square inches of each issue of *Prison Legal News* that contained an offending ad.

| Issue of PLN and Accompanying Total % of Issue's square inches that are offending ads |
| --- |

| Jan 02 | 6.28 | Apr 04 | 5.97 | Jul 06 | 5.83 | Oct 08 | 6.22 | Jan 11 | 5.20 |
|--------|------|--------|------|--------|------|--------|------|--------|------|
| Feb 02 | 6.28 | May 04 | 5.72 | Aug 06 | 7.16 | Nov 08 | 6.87 | Feb 11 | 6.38 |
| Mar 02 | 5.83 | Jun 04 | 5.36 | Sep 06 | 6.14 | Dec 08 | 7.72 | Mar 11 | 5.07 |
| Apr 02 | 4.88 | Jul 04 | 4.83 | Oct 06 | 4.67 | Jan 09 | 6.70 | Apr 11 | 5.20 |
| May 02 | 5.79 | Aug 04 | 3.67 | Nov 06 | 5.24 | Feb 09 | 7.99 | May 11 | 5.49 |
| Jun 02 | 5.45 | Sep 04 | 4.21 | Dec 06 | 7.24 | Mar 09 | 7.35 | Jun 11 | 6.62 |
| Jul 02 | 4.99 | Oct 04 | 4.91 | Jan 07 | 6.55 | Apr 09 | 7.27 | Jul 11 | 6.46 |
| Aug 02 | 5.43 | Nov 04 | 4.34 | Feb 07 | 6.64 | May 09 | 7.99 | Aug 11 | 6.62 |
| Sep 02 | 5.9 | Dec 04 | 4.32 | Mar 07 | 6.55 | Jun 09 | 6.91 | Sep 11 | 7.58 |
| Oct 02 | 5.43 | Jan 05 | 4.84 | Apr 07 | 6.99 | Jul 09 | 7.58 | Oct 11 | 8.43 |
| Nov 02 | 4.99 | Feb 05 | 5.09 | May 07 | 4.59 | Aug 09 | 5.65 | Nov 11 | 7.64 |
| Dec 02 | 6.38 | Mar 05 | 4.99 | Jun 07 | 5.04 | Sep 09 | 6.49 | Dec 11 | 7.41 |
| Jan 03 | 4.55 | Apr 05 | 5.49 | Jul 07 | 5.36 | Oct 09 | 5.62 | Jan 12 | 5.62 |
| Feb 03 | 4.77 | May 05 | 5.6 | Aug 07 | 6.82 | Nov 09 | 7.80 | Feb 12 | 6.64 |
| Mar 03 | 4.99 | Jun 05 | 7.35 | Sep 07 | 7.27 | Dec 09 | 7.86 | Mar 12 | 6.63 |
| Apr 03 | 5.21 | Jul 05 | 8.65 | Oct 07 | 6.23 | Jan 10 | 7.26 | Apr 12 | 6.75 |

| May 03 | 5.72 | Aug 05 | 8.82 | Nov 07 | 5.49 | Feb 10 | 4.69 | May 12 | 7.48 |
| Jun 03 | 4.28 | Sep 05 | 7.48 | Dec 07 | 6.32 | Mar 10 | 3.87 | Jun 12 | 8.40 |
| Jul 03 | 3.65 | Oct 05 | 6.83 | Jan 08 | 6.83 | Apr 10 | 3.59 | Jul 12 | 8.30 |
| Aug 03 | 4.51 | Nov 05 | 6.75 | Feb 08 | 6.46 | May 10 | 4.15 | Aug 12 | 7.91 |
| Sep 03 | 4.31 | Dec 05 | 6.40 | Mar 08 | 7.21 | Jun 10 | 4.89 | Sep 12 | 7.26 |
| Oct 03 | 5.1 | Jan 06 | 6.81 | Apr 08 | 7.60 | Jul 10 | 5.15 | Oct 12 | 7.31 |
| Nov 03 | 3.88 | Feb 06 | 6.57 | May 08 | 6.14 | Aug 10 | 5.35 | Nov 12 | 7.83 |
| Dec 03 | 4.28 | Mar 06 | 5.56 | Jun 08 | 7.22 | Sep 10 | 6.09 | Dec 12 | 7.99 |
| Jan 04 | 3.79 | Apr 06 | 5.39 | Jul 08 | 5.55 | Oct 10 | 5.30 | Jan 13 | 8.85 |
| Feb 04 | 6.66 | May 06 | 5.39 | Aug 08 | 5.31 | Nov 10 | 4.93 | | |
| Mar 04 | 5.23 | Jun 06 | 5.66 | Sep 08 | 6.82 | Dec 10 | 6.14 | | |

23.     I also calculated the average total percentage of square inches devoted to offending ads in the time periods before and after *Prison Legal News* began to be rejected.  In the January 2002 through August 2009 issues, the offending ads averaged 5.90% of the magazine's

total usable area. In the September 2009 through January 2013 issues, the offending ads averaged 6.44% of the magazine's total usable area.[1]

24.     For the January 2002 through August 2009 issues, the percentage of the magazine's total usable area containing offending ads ranged from a low of 3.65% to a high of 8.82%.  For the September 2009 through January 2013 issues, the percentage of the magazine's total usable area containing offending ads ranged from a low of 3.59% to a high of 8.85%.

25.     Other than the arrangement I reached regarding the hours worked on my Graduate Assistantship, I was not, and will not be, paid for my work on this project.  No one has promised me anything in exchange for the work I've done, or for my future testimony.  I have no stake or interest in the outcome of this litigation.  I agreed to complete this project because of my interest in journalism and the issues faced by the publishers of newspapers and magazines.  I am available and willing to testify in court about anything related to this project.


I declare under penalty of perjury that the foregoing is true and correct.

Ramon Febus
Date:   3/8/13

---

[1] I was informed by the Plaintiff's lawyers that September 2009 was the first issue to be impounded and ultimately rejected by the FDOC.

# Ramón E. Febus Rivera

ramonfebus@gmail.com
3232 Coral Way
Apt. 507
Miami, FL 33145
Cel. (787) 398-8580
_____

## EXPERIENCE

**UNIVERSITY OF MIAMI,** Coral Gables, FL.
**Communications Department**
**T.A./R.A** 2012-Present

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
**Film Certificate**
**Producer, Director, Writer, Actor** 2009-2010

- Creating student films in collaboration with students, the community and private businesses
- Assembling team and production crew for the realization of short films

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
**English Department**
**Teaching Auxiliar (T.A.),** 2006-2008

- Instructing and evaluating 60+ students per semester in the Advanced Reading and Composition Literature Course of the Basic English Track for eight semesters
- Executing class plans and developing critical thinking in an interactive classroom for sixty students
- Interactive and online course development, traditional/authentic materials and teaching through WebCT and WizIQ

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
**Arts and Sciences Writing Center**
**Teaching Assistant (T.A.),** 2005

- Supervised and trained undergraduate students to provide tutoring in English writing for the entire University of Puerto Rico-Mayaguez
- Coordinated payroll and schedule for the employees and work/study students at the center
- Tutored students in developing writing skills, creative independence and critical thinking
- Created and coordinated custom made resume workshops for different departments within the University of Puerto Rico-Mayaguez

**HERNANDEZ COLON & VIDAL RAMIREZ,** Ponce, Puerto Rico
**Legal Counselor,** 2003-2005

- Drafted lawsuits, motions, summery judgments, certioraris, affidavits, wills, prenuptial agreements
- Researched jurisprudence, court cases, and legal materials

**LEGAL AID CENTER FOR CHILDREN AND TEENAGERS, INC.,** Mayaguez, Puerto Rico
**Deputy Director and Legal Counselor**
**Budgeting, Financial, Marketing, and Projects Manager,** 2001

- Lobbied with the local House of Representatives, Senate, Department of Justice, Office of Juvenile Justice and Delinquency Prevention, Department of Education, Social Services, and Police Department to integrate the organization's objectives and policies of seeking the best interest and welfare of children under the organization
- Developed strategy documents, which defined the mission, rules, and regulations for reducing juvenile delinquency and the overall efficiency of the organization
- Initiated and developed the marketing strategy of creating and formulating the organization's "Doing Business As" so it would have a better way of creating program awareness to parents, children and teenagers called "Ayuda Legal a Menores y Adolescentes - ALMA"
- Prepared and managed the operating budget, forecasting costs, and grant writing proposal for the 2001-2002 fiscal year
- Resulted in the reduction in juvenile delinquency by twelve percent that year

**CITY OF AGUADILLA, PUERTO RICO,** Aguadilla, Puerto Rico
**Legal Counselor, Mayor's Office**, 2000
**Assistant Controller**, 2001

- Produced over 100 contracts involving appropriations, city ordinances, auctions, service and rent contracts for the City of Aguadilla
- Supervised, and trained 5-person office staff comprised of lawyers, registrars, and urban developers
- Monitored revenue recognition practices to ensure 100% compliance with government accounting and legal principles
- Counseled civilians on legal matters and remedies ranging from criminal to civil cases

**HERNANDEZ COLON & VIDAL RAMIREZ,** Ponce, Puerto Rico
**Legal Assistant and Paralegal**, 1999 – 2000

- Legal and non-legal research, memorandum writing involving tort law, labor law, and insurance claims
- Assisted with litigation and document production

**UNIVERSITY OF PUERTO RICO-AGUADILLA,** Aguadilla, Puerto Rico
**Men's Basketball Head Coach**, 1993 – 1996

- Developed, trained and led college student-athletes

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
**Computer Engineering Department**
**Computer Engineer Technician**, August 1991 – May 1992

- Assisted in the development of a digitized surface terrain and ocean floors map of the elevations of the island of Puerto Rico through a NASA grant that included computer-engineering technology

## EDUCATION

**UNIVERSITY OF MIAMI,** Coral Gables, FL
Degree: PhD School of Communications (Currently Enrolled)

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
Degree: Master of Arts in English Education, Graduation Date: May 2011
Degree: Film Certificate, May 2011

**PONTIFICAL CATHOLIC SCHOOL OF LAW,** Ponce, Puerto Rico

Degree: Juris Doctor, May 2000

**UNIVERSITY OF PUERTO RICO-MAYAGUEZ,** Mayagüez, Puerto Rico
Degree: Bachelor of Business Administration in Accounting, May 1997

**SOUTHWESTERN EDUCATIONAL SOCIETY,** Mayaguez, Puerto Rico
Degree: High School, May 1991
Model United Nations, Science Club Member, Variety Show Coordinator, Yearbook Editor, Student Council Representative, Captain Basketball Team, Captain Baseball Team, Navy Meritorious Science Fair Award

## PROFESSIONAL COURSES

**University of Puerto Rico-Mayaguez:** Creative Writing, Technical Writing, Expository Writing, Writing for Mass Media

**Scene 51 (PR Film Commission Courses and Seminars):** Basic Screenwriting, Intermediate Screenwriting, Screenwriting for Short Films

## SKILLS

**Research:** Internet, Westlaw, and Lexis/Nexis

**Software Proficiency:** Word, Word Perfect, Excel, Power Point, and various office suite and internet applications including Netscape, Internet Explorer, Forte Agent and Eudora Pro

**Special Skills:** Proficiently Bilingual (English and Spanish), 80 words per minute, energetic, team player

**Areas of Expertise:** Accounting, Budgeting, Marketing, Legal Research, Contracting, Auditing, Lobbying, Fundraising, Proposal Writing and Grant Writing

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| **Jan 2002** | | | | | | | | |
| Total pages: 35 | 9 | 35.625 | 18 | 11.28125 | 25 | 8.609375 | | |
| Total sq. inches: 2559.375 | 13 | 35.625 | 23 | 11.28125 | | | | |
| | 19 | 11.28125 | 27 | 11.28125 | | | | |
| | 21 | 35.625 | | | | | | |

| | | | | | | | Monthly -Jan 2002 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 3 | | 1 | | 8 | |
| Total Sq In. of Ads | | 118.15625 | | 33.84375 | | 8.609375 | 160.609375 | |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | |
| Total % of Issue | | 4.62% | | 1.32% | | 0.34% | 6.28% | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | | |
|---|---|---|---|---|---|---|---|---|
| **Feb 2002** | | | | | | | | |
| Total pages: 35 | 7 | 35.625 | 10 | 11.28125 | 24 | 8.609375 | | |
| Total sq. inches: 2559.375 | 15 | 11.28125 | 23 | 11.28125 | | | | |
| | 17 | 35.625 | 26 | 11.28125 | | | | |
| | 25 | 35.625 | | | | | | |

| | | | | | | | Monthly -Feb 2002 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 3 | | 1 | | 8 | |
| Total Sq In. of Ads | | 118.15625 | | 33.84375 | | 8.609375 | 160.609375 | |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | |
| Total % of Issue | | 4.62% | | 1.32% | | 0.34% | 6.28% | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | | |
|---|---|---|---|---|---|---|---|---|
| **Mar 2002** | | | | | | | | |
| Total pages: 35 | 5 | 35.625 | 11 | 11.28125 | 16 | 8.609375 | | |
| Total sq. inches: 2559.375 | 9 | 35.625 | 13 | 11.28125 | | | | |
| | 18 | 35.625 | 27 | 11.28125 | | | | |

| | | | | | | | Monthly -Mar 2002 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 1 | | 7 | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total Sq In. of Ads | | 106.875 | | 33.84375 | | 8.609375 | | | 149.328125 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 4.18% | | 1.32% | | 0.34% | | | 5.83% |

**Apr 2002**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 35 | 11 | 35.625 | 7 | 11.28125 | 20 | 8.609375 | | | |
| Total sq. inches: 2559.375 | 15 | 35.625 | 14 | 11.28125 | | | | | |
| | 26 | 11.28125 | 24 | 11.28125 | | | | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | Monthly -Apr 2002 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 1 | | | | 7 |
| Total Sq In. of Ads | | 82.53125 | | 33.84375 | | 8.609375 | | | 124.984375 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 3.22% | | 1.32% | | 0.34% | | | 4.88% |

**May 2002**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 35 | 10 | 35.625 | 5 | 11.28125 | 12 | 8.609375 | | | |
| Total sq. inches: 2559.375 | 17 | 35.625 | 15 | 11.28125 | | | | | |
| | 21 | 11.28125 | 25 | 11.28125 | | | | | |
| | | | 32* | 23.15625 | | | | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | Monthly -May 2002 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 4 | | 1 | | | | 8 |
| Total Sq In. of Ads | | 82.53125 | | 57 | | 8.609375 | | | 148.140625 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 3.22% | | 2.23% | | 0.34% | | | 5.79% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Jun 2002** | 13 | 35.625 | 11 | 11.28125 | | | | |
| Total pages: 35 | 20 | 35.625 | 19 | 11.28125 | | | | |
| Total sq. inches: 2559.375 | 25 | 11.28125 | 25 | 11.28125 | | | | |
| | | | 32* | 23.15625 | | | | |

|  |  |  |  |  |  |  | Monthly -Jun 2002 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 4 | | | | 7 |
| Total Sq In. of Ads | | 82.53125 | | 57 | | | 139.53125 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 3.22% | | 2.23% | | | 5.45% |

|  | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| **July 2002** | | | | | | | | |
| Total pages: 35 | 11 | 35.625 | 7 | 11.28125 | 31 | 11.28125 | | |
| Total sq. inches: 2559.375 | 15 | 11.28125 | 17 | 11.28125 | | | | |
| | 19 | 35.625 | 23 | 11.28125 | | | | |

|  |  |  |  |  |  |  | Monthly -July 2002 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 1 | | 7 |
| Total Sq In. of Ads | | 82.53125 | | 33.84375 | | 11.28125 | 127.65625 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | |
| Total % of Issue | | 3.22% | | 1.32% | | 0.44% | 4.99% |

|  | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| **Aug 2002** | | | | | | | | |
| Total pages: 35 | 19 | 11.28125 | 15* | 11.28125 | 5 | 11.28125 | | |
| Total sq. inches: 2559.375 | 20 | 35.625 | 19 | 11.28125 | | | | |
| | 29 | 35.625 | 21 | 11.28125 | | | | |
| | | | 22 | 11.28125 | | | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| | | | | | | | | | Monthly -Aug 2002 |
| Total # of Ads | 3 | | 4 | | 1 | | | | 8 |
| Total Sq In. of Ads | | 82.53125 | | 45.125 | | 11.28125 | | | 138.9375 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 3.22% | | 1.76% | | 0.44% | | | 5.43% |
| | | | | | | | | | |
| **Sep 2002** | | | | | | | | | |
| Total pages: 35 | 19 | 35.625 | 9 | 11.28125 | 17 | 11.28125 | 8 | 23.4375 | |
| Total sq. inches: 2559.375 | 29 | 11.28125 | 21 | 11.28125 | | | | | |
| | 29 | 35.625 | 27 | 11.28125 | | | | | |
| | | | | | | | | | Monthly -Sep 2002 |
| Total # of Ads | 3 | | 3 | | 1 | | 1 | | 8 |
| Total Sq In. of Ads | | 82.53125 | | 33.84375 | | 11.28125 | | 23.4375 | 151.09375 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | |
| Total % of Issue | | 3.22% | | 1.32% | | 0.44% | | 0.92% | 5.90% |
| | | | | | | | | | |
| **Oct 2002** | | | | | | | | | |
| Total pages: 35 | 5 | 35.625 | 9* | 11.28125 | 19 | 11.28125 | | | |
| Total sq. inches: 2559.375 | 11 | 35.625 | 15 | 11.28125 | | | | | |
| | 19 | 11.28125 | 31 | 11.28125 | | | | | |
| | | | 32 | 11.28125 | | | | | |
| | | | | | | | | | Monthly -Oct 2002 |
| Total # of Ads | 3 | | 4 | | 1 | | | | 8 |
| Total Sq In. of Ads | | 82.53125 | | 45.125 | | 11.28125 | | | 138.9375 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | | |
| Total % of Issue | | 3.22% | | 1.76% | | 0.44% | | | 5.43% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Nov 2002** | | | | | | | | |
| Total pages: 35 | 11 | 35.625 | 13 | 11.28125 | 17 | 11.28125 | | |
| Total sq. inches: 2559.375 | 23 | 11.28125 | 23 | 11.28125 | 27 | 11.28125 | | |
| | 29 | 35.625 | | | | | | |

|  | | | | | | | Monthly -Nov 2002 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 2 | | 2 | | 7 |
| Total Sq In. of Ads | | 82.53125 | | 22.5625 | | 22.5625 | 127.65625 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | |
| Total % of Issue | | 3.22% | | 0.88% | | 0.88% | 4.99% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| **Dec 2002** | | | | | | | | |
| Total pages: 35 | 5 | 35.625 | 7 | 35.625 | 9 | 11.28125 | | |
| Total sq. inches: 2559.375 | 13 | 11.28125 | 13 | 11.28125 | 18 | 11.28125 | | |
| | 19 | 35.625 | 25 | 11.28125 | | | | |

|  | | | | | | | Monthly -Dec 2002 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 2 | | 8 |
| Total Sq In. of Ads | | 82.53125 | | 58.1875 | | 22.5625 | 163.28125 |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | |
| Total % of Issue | | 3.22% | | 2.27% | | 0.88% | 6.38% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| **Jan 2003** | | | | | | | | |
| Total pages: 35 | 11 | 35.625 | 19 | 11.28125 | 23 | 11.28125 | | |
| Total sq. inches: 2559.375 | 17 | 35.625 | 27 | 11.28125 | | | | |
| | 19 | 11.28125 | | | | | | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | |
|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Monthly -Jan 2003 |
| Total # of Ads | 3 |  | 2 |  | 1 |  | 6 |
| Total Sq In. of Ads |  | 82.53125 |  | 22.5625 |  | 11.28125 | 116.375 |
| Total sq. inches: 2559.375 |  | 2559.375 |  | 2559.375 |  | 2559.375 |  |
| Total % of Issue |  | 3.22% |  | 0.88% |  | 0.44% | 4.55% |

**Feb 2003**

| Total pages: 35 | 17 | 35.625 | 15 | 11.28125 | 5 | 11.28125 |
|---|---|---|---|---|---|---|
| Total sq. inches: 2559.375 | 21 | 35.625 | 19 | 5.640625 | 31 | 11.28125 |
|  | 29 | 11.28125 |  |  |  |  |

|  |  |  |  |  |  |  | Monthly -Feb 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 2 |  | 2 |  | 7 |
| Total Sq In. of Ads |  | 82.53125 |  | 16.92188 |  | 22.5625 | 122.015625 |
| Total sq. inches: 2559.375 |  | 2559.375 |  | 2559.375 |  | 2559.375 |  |
| Total % of Issue |  | 3.22% |  | 0.66% |  | 0.88% | 4.77% |

**Mar 2003**

| Total pages: 35 | 5 | 11.28125 | 4 | 5.640625 | 9 | 11.28125 |
|---|---|---|---|---|---|---|
| Total sq. inches: 2559.375 | 11 | 35.625 | 23 | 11.28125 | 27 | 11.28125 |
|  | 27 | 35.625 | 26 | 5.640625 |  |  |

|  |  |  |  |  |  |  | Monthly -Mar 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 3 |  | 2 |  | 8 |
| Total Sq In. of Ads |  | 82.53125 |  | 22.5625 |  | 22.5625 | 127.65625 |
| Total sq. inches: 2559.375 |  | 2559.375 |  | 2559.375 |  | 2559.375 |  |
| Total % of Issue |  | 3.22% |  | 0.88% |  | 0.88% | 4.99% |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

**Apr 2003**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 35 | 13 | 35.625 | 27 | 11.28125 | 21 | 11.28125 | | |
| Total sq. inches: 2559.375 | 15 | 11.28125 | 29 | 5.640625 | 29 | 11.28125 | | |
| | 19 | 35.625 | | | 7 | 11.28125 | | |

| | | | | | | | Monthly -Apr 2003 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 2 | | 3 | | 8 | |
| Total Sq In. of Ads | | 82.53125 | | 16.92188 | | 33.84375 | 133.296875 | |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | |
| Total % of Issue | | 3.22% | | 0.66% | | 1.32% | 5.21% | |

**May 2003**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 39 | 17 | 35.625 | 15 | 11.28125 | 13 | 11.28125 | | |
| Total sq. inches: 2851.875 | 33 | 35.625 | 29 | 5.640625 | 23 | 11.28125 | | |
| | 35 | 35.625 | | | | | | |

| | | | | | | | Monthly -May 2003 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 2 | | 2 | | 7 | |
| Total Sq In. of Ads | | 106.875 | | 16.92188 | | 22.5625 | 146.359375 | |
| Total sq. inches: 2559.375 | | 2559.375 | | 2559.375 | | 2559.375 | | |
| Total % of Issue | | 4.18% | | 0.66% | | 0.88% | 5.72% | |

**Jun 2003**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 39 | 13 | 11.28125 | 24 | 5.640625 | 19 | 11.28125 | | |
| Total sq. inches: 2851.875 | 21 | 35.625 | | | 22 | 11.28125 | | |
| | 31 | 35.625 | | | 17 | 11.28125 | | |

| | | | | | | | Monthly -Jun 2003 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 1 | | 3 | | 7 | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total Sq In. of Ads | | 82.53125 | | 5.640625 | | 33.84375 | | | 122.015625 |
| Total sq. inches: 2851.875 | | 2851.875 | | 2851.875 | | 2851.875 | | | |
| Total % of Issue | | 2.89% | | 0.20% | | 1.19% | | | 4.28% |

**Jul 2003**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 39 | 9 | 35.625 | 19 | 5.640625 | 25 | 11.28125 | | | |
| Total sq. inches: 2851.875 | 15 | 11.28125 | 23 | 23.4375 | 21 | 11.28125 | | | |
| | | | 24 | 5.640625 | | | | | |
| | | | | | | | | | Monthly -Jul 2003 |
| Total # of Ads | 2 | | 3 | | 2 | | | | 7 |
| Total Sq In. of Ads | | 46.90625 | | 34.71875 | | 22.5625 | | | 104.1875 |
| Total sq. inches: 2851.875 | | 2851.875 | | 2851.875 | | 2851.875 | | | |
| Total % of Issue | | 1.64% | | 1.22% | | 0.79% | | | 3.65% |

**Aug 2003**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 39 | 5 | 35.625 | 19 | 23.4375 | 31 | 11.28125 | | | |
| Total sq. inches: 2851.875 | 15 | 35.625 | | | 35 | 11.28125 | | | |
| | | | | | 7 | 11.28125 | | | |
| | | | | | | | | | Monthly -Aug 2003 |
| Total # of Ads | 2 | | 1 | | 3 | | | | 6 |
| Total Sq In. of Ads | | 71.25 | | 23.4375 | | 33.84375 | | | 128.53125 |
| Total sq. inches: 2851.875 | | 2851.875 | | 2851.875 | | 2851.875 | | | |
| Total % of Issue | | 2.50% | | 0.82% | | 1.19% | | | 4.51% |

**Sep 2003**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 39 | 17 | 35.625 | 15 | 23.4375 | 9 | 11.28125 | | | |
| Total sq. inches: 2851.875 | 21 | 11.28125 | 26 | 5.640625 | | | | | |
| | 31 | 35.625 | | | | | | | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

|  | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | Monthly -Sep 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 2 |  | 1 |  | 6 |
| Total Sq In. of Ads |  | 82.53125 |  | 29.07813 |  | 11.28125 | 122.890625 |
| Total sq. inches: 2851.875 |  | 2851.875 |  | 2851.875 |  | 2851.875 |  |
| Total % of Issue |  | 2.89% |  | 1.02% |  | 0.40% | 4.31% |

**Oct 2003**

| | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 39 | 7 | 35.625 | 16 | 23.4375 | 22 | 11.28125 |
| Total sq. inches: 2851.875 | 15 | 11.28125 | 20 | 5.640625 | 29 | 11.28125 |
|  | 17 | 35.625 |  |  | 29 | 11.28125 |

|  | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | Monthly -Oct 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 2 |  | 3 |  | 8 |
| Total Sq In. of Ads |  | 82.53125 |  | 29.07813 |  | 33.84375 | 145.453125 |
| Total sq. inches: 2851.875 |  | 2851.875 |  | 2851.875 |  | 2851.875 |  |
| Total % of Issue |  | 2.89% |  | 1.02% |  | 1.19% | 5.10% |

**Nov 2003**

| | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 39 | 11 | 35.625 | 9 | 5.640625 | 5 | 11.28125 |
| Total sq. inches: 2851.875 | 19 | 11.28125 |  |  | 5 | 11.28125 |
|  | 21 | 35.625 |  |  |  |  |

|  | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | Monthly -Nov 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 1 |  | 2 |  | 6 |
| Total Sq In. of Ads |  | 82.53125 |  | 5.640625 |  | 22.5625 | 110.734375 |
| Total sq. inches: 2851.875 |  | 2851.875 |  | 2851.875 |  | 2851.875 |  |
| Total % of Issue |  | 2.89% |  | 0.20% |  | 0.79% | 3.88% |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| **Dec 2003** | | | | | | | | |
| Total pages: 39 | 11 | 35.625 | 35 | 5.640625 | 21 | 11.28125 | | |
| Total sq. inches: 2851.875 | 23 | 35.625 | | | 22 | 11.28125 | | |
| | 29 | 11.28125 | | | 19 | 11.28125 | | |

| | | | | | | | Monthly -Dec 2003 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 1 | | 3 | | 7 |
| Total Sq In. of Ads | | 82.53125 | | 5.640625 | | 33.84375 | 122.015625 |
| Total sq. inches: 2851.875 | | 2851.875 | | 2851.875 | | 2851.875 | |
| Total % of Issue | | 2.89% | | 0.20% | | 1.19% | 4.28% |

| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
|---|---|---|---|---|---|---|---|---|
| **Jan 2004** | | | | | | | | |
| Total pages: 40 | 9 | 35.625 | 16 | 5.640625 | 17 | 11.28125 | | |
| Total sq. inches: 2925 | 13 | 11.28125 | | | 13 | 11.28125 | | |
| | 21 | 35.625 | | | | | | |

| | | | | | | | Monthly -Jan 2004 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 1 | | 2 | | 6 |
| Total Sq In. of Ads | | 82.53125 | | 5.640625 | | 22.5625 | 110.734375 |
| Total sq. inches: 2925 | | 2925 | | 2925 | | 2925 | |
| Total % of Issue | | 2.82% | | 0.19% | | 0.77% | 3.79% |

| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
|---|---|---|---|---|---|---|---|---|
| **Feb 2004** | | | | | | | | |
| Total pages: 40 | 11 | 35.625 | 31 | 23.4375 | 8 | 11.28125 | | |
| Total sq. inches: 2925 | 15 | 35.34375 | 34 | 5.640625 | 17 | 5.4375 | | |
| | 21 | 35.625 | | | 29 | 11.28125 | | |
| | 25 | 11.28125 | | | 23 | 11.28125 | | |
| | | | | | 32 | 8.609375 | | |

| | | | | | | | Monthly -Feb 2004 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 2 | | 5 | | 11 |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total Sq In. of Ads |  | 117.875 |  | 29.07813 |  | 47.89063 |  |  | 194.84375 |
| Total sq. inches: 2925 |  | 2925 |  | 2925 |  | 2925 |  |  | |
| Total % of Issue |  | 4.03% |  | 0.99% |  | 1.64% |  |  | 6.66% |

**Mar 2004**

| | Page | Size | Page | Size | Page | Size | Page | Size | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 35.34375 | 23 | 23.4375 | 41 | 11.28125 |  |  | |
| Total sq. inches: 3510 | 15 | 35.625 |  |  | 19 | 11.28125 | 44 | 2.03125 | |
|  | 21 | 11.28125 |  |  |  |  |  |  | |
|  | 25 | 35.625 |  |  |  |  |  |  | |
|  | 35 | 17.8125 |  |  |  |  |  |  | |

|  | Page | Size | Page | Size | Page | Size | Page | Size | Monthly -Mar 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 |  | 1 |  | 1 |  | 1 |  | 8 |
| Total Sq In. of Ads |  | 135.6875 |  | 23.4375 |  | 22.5625 |  | 2.03125 | 183.71875 |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 |  | 3510 | |
| Total % of Issue |  | 3.87% |  | 0.67% |  | 0.64% |  | 0.06% | 5.23% |

**Apr 2004**

| | Page | Size | Page | Size | Page | Size | Page | Size | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 5 | 11.28125 | 4 | 23.4375 | 27 | 17.21875 |  |  | |
| Total sq. inches: 3510 | 9 | 35.625 | 20* | 5.640625 | 5 | 11.28125 |  |  | |
|  | 13 | 17.8125 | 39 | 5.640625 | 36 | 8.609375 | 44 | 2.03125 | |
|  | 25 | 35.625 |  |  |  |  |  |  | |
|  | 29 | 35.34375 |  |  |  |  |  |  | |

|  | Page | Size | Page | Size | Page | Size | Page | Size | Monthly -Apr 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 |  | 3 |  | 3 |  | 1 |  | 12 |
| Total Sq In. of Ads |  | 135.6875 |  | 34.71875 |  | 37.10938 |  | 2.03125 | 209.546875 |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 |  | 3510 | |
| Total % of Issue |  | 3.87% |  | 0.99% |  | 1.06% |  | 0.06% | 5.97% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

**May 2004**

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | BUSINESS Page | Size |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 35.625 | 12* | 5.640625 | 6 | 8.609375 | | |
| Total sq. inches: 3510 | 17 | 35.34375 | 19 | 23.4375 | 21 | 11.28125 | | |
| | 25 | 35.625 | 23 | 5.640625 | | | 44 | 2.03125 |
| | 27 | 11.28125 | 41 | 8.609375 | | | | |
| | 29 | 17.8125 | | | | | | |

| | | | | | | | | Monthly -May 2004 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 4 | | 2 | | 1 | 12 |
| Total Sq In. of Ads | | 135.6875 | | 43.32813 | | 19.89063 | 2.03125 | 200.9375 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 3.87% | | 1.23% | | 0.57% | 0.06% | 5.72% |

**Jun 2004**

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | BUSINESS Page | Size |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 7 | 17.8125 | 28 | 8.609375 | 44 | 1.523438 | | |
| Total sq. inches: 3510 | 15 | 35.34375 | 32 | 5.640625 | 11 | 11.28125 | 44 | 2.03125 |
| | 21 | 23.4375 | | | | | | |
| | 23 | 35.625 | | | | | | |
| | 25 | 11.28125 | | | | | | |
| | 43 | 35.625 | | | | | | |

| | | | | | | | | Monthly -Jun 2004 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 2 | | 2 | | 1 | 11 |
| Total Sq In. of Ads | | 159.125 | | 14.25 | | 12.80469 | 2.03125 | 188.2109375 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 4.53% | | 0.41% | | 0.36% | 0.06% | 5.36% |

**Jul 2004**

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | BUSINESS Page | Size |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 35.625 | 17 | 5.640625 | 44 | 1.523438 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total sq. inches: 3510 | 19 | 11.28125 | 25 | 23.4375 | 35 | 11.28125 | 44 | 2.03125 | |
| | 21 | 35.625 | 27 | 5.640625 | | | | | |
| | 23 | 17.8125 | 44 | 2.4375 | | | | | |
| | 43 | 17.21875 | | | | | | | |

| | | | | | | | | | Monthly -Jul 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 4 | | 2 | | 1 | | 12 |
| Total Sq In. of Ads | | 117.5625 | | 37.15625 | | 12.80469 | | 2.03125 | 169.5546875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 3.35% | | 1.06% | | 0.36% | | 0.06% | 4.83% |

**Aug 2004**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 13 | 17.671875 | 7 | 5.640625 | 44 | 1.523438 | 44 | 2.03125 |
| Total sq. inches: 3510 | 23 | 23.15625 | 37 | 5.640625 | | | 44 | 2.4375 |
| | 29 | 35.625 | 44 | 3.046875 | | | | |
| | 33 | 11.28125 | 44 | 3.046875 | | | | |
| | 43 | 17.8125 | | | | | | |

| | | | | | | | | | Monthly -Aug 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 4 | | 1 | | 2 | | 12 |
| Total Sq In. of Ads | | 105.546875 | | 17.375 | | 1.523438 | | 4.46875 | 128.9140625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 3.01% | | 0.50% | | 0.04% | | 0.13% | 3.67% |

**Sep 2004**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 13 | 17.8125 | 44 | 3.046875 | 44 | 1.523438 | | |
| Total sq. inches: 3510 | 17 | 11.28125 | 44 | 3.046875 | 44 | 3.046875 | 44 | 2.4375 |
| | 23 | 35.625 | | | 21 | 11.28125 | | |
| | 37 | 23.15625 | | | | | | |
| | 43 | 35.34375 | | | | | | |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | Monthly -Sep 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 2 | | 3 | | 1 | | 11 |
| Total Sq In. of Ads | | 123.21875 | | 6.09375 | | 15.85156 | | 2.4375 | 147.6015625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 3.51% | | 0.17% | | 0.45% | | 0.07% | 4.21% |

**Oct 2004**

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 11 | 35.34375 | 31 | 23.4375 | | | 33 | 11.28125 |
| Total sq. inches: 3510 | 23 | 23.15625 | | | | | 44 | 2.4375 |
| | 35 | 35.625 | | | | | 48 | 23.15625 |
| | 39 | 17.8125 | | | | | | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | Monthly -Oct 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 1 | | | | 3 | | 8 |
| Total Sq In. of Ads | | 111.9375 | | 23.4375 | | | | 36.875 | 172.25 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | | | 3510 | |
| Total % of Issue | | 3.19% | | 0.67% | | | | 1.05% | 4.91% |

**Nov 2004**

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 17 | 11.28125 | 13 | 23.4375 | 34 | 11.28125 | | |
| Total sq. inches: 3510 | 27 | 17.8125 | 25 | 47.53125 | | | 44 | 2.4375 |
| | 39 | 35.34375 | 44 | 3.046875 | | | | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | Monthly -Nov 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 1 | | 1 | | 8 |
| Total Sq In. of Ads | | 64.4375 | | 74.01563 | | 11.28125 | | 2.4375 | 152.171875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.84% | | 2.11% | | 0.32% | | 0.07% | 4.34% |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size | |
| **Dec 2004** | | | | | | | | | |
| Total pages: 48 | 21 | 35.34375 | 5* | 5.640625 | 33 | 11.28125 | | | |
| Total sq. inches: 3510 | 31 | 17.8125 | 8 | 5.640625 | | | 44 | 2.4375 | |
|  | | | 27 | 47.53125 | | | | | |
|  | | | 37 | 23.4375 | | | | | |
|  | | | 44 | 2.4375 | | | | | |

| | | | | | | | | | Monthly -Dec 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 5 | | 1 | | 1 | | 9 |
| Total Sq In. of Ads | | 53.15625 | | 84.6875 | | 11.28125 | | 2.4375 | 151.5625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.51% | | 2.41% | | 0.32% | | 0.07% | 4.32% |

| **Jan 2005** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 7 | 17.8125 | 13 | 23.4375 | 10 | 5.640625 | | | |
| Total sq. inches: 3510 | 21 | 35.34375 | 37 | 47.53125 | 5 | 11.28125 | | | |
|  | 33 | 23.15625 | 39* | 5.640625 | | | | | |

| | | | | | | | | | Monthly -Jan 2005 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 3 | | 2 | | | | 8 |
| Total Sq In. of Ads | | 76.3125 | | 76.60938 | | 16.92188 | | | 169.84375 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | | |
| Total % of Issue | | 2.17% | | 2.18% | | 0.48% | | | 4.84% |

| **Feb 2005** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 5 | 35.34375 | 6* | 5.640625 | 44 | 3.046875 | | | |
| Total sq. inches: 3510 | 15 | 23.15625 | | | 17 | 11.28125 | | | |
|  | 41 | 17.8125 | 21 | 47.53125 | 14 | 5.640625 | | | |
|  | | | 24* | 5.640625 | | | | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 27 | 23.4375 | | | | |

| | | | | | | | Monthly -Feb 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 4 | | 3 | | 10 |
| Total Sq In. of Ads | | 76.3125 | | 82.25 | | 19.96875 | 178.53125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.17% | | 2.34% | | 0.57% | 5.09% |

**Mar 2005**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 21 | 23.15625 | 9* | 5.640625 | 42 | 5.640625 |
| Total sq. inches: 3510 | 25 | 23.15625 | 11 | 47.53125 | | |
| | 33 | 35.34375 | 17 | 23.4375 | | |
| | | | 39* | 5.640625 | | |
| | | | 44 | 2.4375 | | |
| | | | 44 | 3.046875 | | |

| | | | | | | | Monthly -Mar 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 6 | | 1 | | 10 |
| Total Sq In. of Ads | | 81.65625 | | 87.73438 | | 5.640625 | 175.03125 |
| Total Square Inches | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 2.50% | | 0.16% | 4.99% |

**Apr 2005**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 35.34375 | 19 | 47.53125 | 3 | 5.640625 |
| Total sq. inches: 3510 | 23 | 23.15625 | 20 | 5.640625 | | |
| | 27 | 23.15625 | 29* | 23.4375 | | |
| | | | 39 | 23.4375 | | |
| | | | 44 | 2.4375 | | |
| | | | 44 | 3.046875 | | |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
|  |  |  |  |  |  |  |  | Monthly -Apr 2005 |
| Total # of Ads | 3 |  | 6 |  | 3 |  |  | 12 |
| Total Sq In. of Ads |  | 81.65625 |  | 105.5313 |  | 5.640625 |  | 192.828125 |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 |  |  |
| Total % of Issue |  | 2.33% |  | 3.01% |  | 0.16% |  | 5.49% |

**May 2005**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 5 | 23.15625 | 15 | 23.4375 | 7 | 11.28125 |
| Total sq. inches: 4095 | 23 | 23.15625 | 21* | 23.4375 | | |
| | 33 | 35.34375 | 27 | 47.53125 | | |
| | | | 39 | 10.96875 | | |
| | | | 40 | 5.640625 | | |
| | | | 46* | 5.640625 | | |
| | | | 48 | 17.21875 | | |
| | | | 52 | 2.4375 | | |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | Monthly -May 2005 |
| Total # of Ads | 3 |  | 8 |  | 1 |  |  | 12 |
| Total Sq In. of Ads |  | 81.65625 |  | 136.3125 |  | 11.28125 |  | 229.25 |
| Total sq. inches: 4095 |  | 4095 |  | 4095 |  | 4095 |  |  |
| Total % of Issue |  | 1.99% |  | 3.33% |  | 0.28% |  | 5.60% |

**Jun 2005**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 35.34375 | 8* | 11.32813 | 35 | 5.640625 |
| Total sq. inches: 3510 | 17 | 23.15625 | 13 | 17.21875 | 44 | 3.046875 |
| | 35 | 23.15625 | 15 | 5.640625 | 44 | 3.046875 |
| | | | 18 | 10.96875 | 29 | 11.28125 |
| | | | 21* | 23.4375 | | |
| | | | 31 | 47.53125 | | |
| | | | 33* | 11.28125 | | |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
|  |  |  | 41 | 23.4375 |  |  |  |  |
|  |  |  | 44 | 2.4375 |  |  |  |  |
| 48 |  |  |  |  |  |  |  |  |

|  | | | | | | | Monthly -Jun 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 9 |  | 4 |  | 16 |
| Total Sq In. of Ads |  | 81.65625 |  | 153.2813 |  | 23.01563 | 257.953125 |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 |  |
| Total % of Issue |  | 2.33% |  | 4.37% |  | 0.66% | 7.35% |

**Jul 2005**

| | 3-WAY Page | Size | PEN Page | Size | STAMPS Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 48 | 5 | 23.15625 | 9 | 17.21875 | 14 | 5.640625 |
| Total sq. inches: 3510 | 31 | 35.34375 | 13 | 35.625 | 44 | 3.046875 |
|  | 39 | 23.15625 | 17* | 11.32813 | 44 | 3.046875 |
|  |  |  | 19 | 5.640625 | 16 | 11.28125 |
|  |  |  | 30 | 5.640625 | 11 | 23.4375 |
|  |  |  | 32 | 23.4375 |  |  |
|  |  |  | 34 | 17.67188 |  |  |
|  |  |  | 36* | 11.28125 |  |  |
|  |  |  | 41 | 47.53125 |  |  |

|  | | | | | | | Monthly -Jul 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 |  | 9 |  | 5 |  | 17 |
| Total Sq In. of Ads |  | 81.65625 |  | 175.375 |  | 46.45313 | 303.484375 |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 | 10530 |
| Total % of Issue |  | 2.33% |  | 5.00% |  | 1.32% | 8.65% |

**Aug 2005**

| | 3-WAY Page | Size | PEN Page | Size | STAMPS Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 35.34375 | 5 | 47.53125 | 27 | 17.21875 |
| Total sq. inches: 3510 | 13 | 23.15625 | 15* | 11.28125 | 42 | 5.640625 |

| 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|
| **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| 21 | 23.15625 | 19 | 17.21875 | 44 | 3.046875 | | |
| | | 28* | 11.32813 | 44 | 3.046875 | | |
| | | 29 | 23.4375 | | | | |
| | | 29 | 5.640625 | | | | |
| | | 31 | 35.625 | | | | |
| | | 33* | 23.4375 | | | | |
| | | 36 | 5.640625 | | | | |
| | | 37 | 17.67188 | | | | |

| | | | | | | Monthly -Aug 2005 | |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 10 | | 4 | | 17 |
| Total Sq In. of Ads | | 81.65625 | | 198.8125 | | 28.95313 | 309.421875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 5.66% | | 0.82% | 8.82% |

**Sep 2005**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 23.15625 | 14 | 5.640625 | 13 | 5.640625 | |
| Total sq. inches: 3510 | 29 | 35.34375 | 21 | 11.28125 | 44 | 3.046875 | |
| | | | 25 | 35.625 | 44 | 3.046875 | |
| | | | 27 | 47.53125 | 5 | 11.28125 | |
| | | | 31 | 17.21875 | | | |
| | | | 35 | 23.4375 | | | |
| | | | 37 | 5.640625 | | | |
| | | | 40 | 11.32813 | | | |
| | | | 42 | 23.4375 | | | |

| | | | | | | Monthly -Sep 2005 | |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 9 | | 4 | | 15 |
| Total Sq In. of Ads | | 58.5 | | 181.1406 | | 23.01563 | 262.65625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 5.16% | | 0.66% | 7.48% |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

**Oct 2005**

| | 3-WAY CALLS Page | 3-WAY CALLS Size | PEN PALS Page | PEN PALS Size | STAMPS Page | STAMPS Size |
|---|---|---|---|---|---|---|
| Total pages: 48 | 25 | 23.15625 | 5* | 23.4375 | 23 | 5.640625 |
| Total sq. inches: 3510 | 41 | 35.34375 | 8 | 5.640625 | 36 | 5.640625 |
| | | | 11 | 23.4375 | 44 | 3.046875 |
| | | | 13* | 11.32813 | 44 | 3.046875 |
| | | | 29* | 11.28125 | | |
| | | | 32 | 5.640625 | | |
| | | | 39 | 47.53125 | | |
| | | | 43 | 35.625 | | |

|  |  |  |  |  |  |  | Monthly -Oct 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 8 | | 4 | | 14 |
| Total Sq In. of Ads | | 58.5 | | 163.9219 | | 17.375 | 239.796875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 4.67% | | 0.50% | 6.83% |

**Nov 2005**

| | 3-WAY CALLS Page | 3-WAY CALLS Size | PEN PALS Page | PEN PALS Size | STAMPS Page | STAMPS Size |
|---|---|---|---|---|---|---|
| Total pages: 48 | 7 | 35.34375 | 5 | 47.53125 | 6 | 5.640625 |
| Total sq. inches: 3510 | 43 | 23.15625 | 9 | 35.625 | 28 | 5.640625 |
| | | | 11 | 5.640625 | 44 | 3.046875 |
| | | | 19* | 23.4375 | | |
| | | | 21 | 5.640625 | | |
| | | | 24 | 11.32813 | | |
| | | | 25 | 23.4375 | | |
| | | | 41 | 11.28125 | | |

|  |  |  |  |  |  |  | Monthly -Nov 2005 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 8 | | 3 | | 13 |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total Sq In. of Ads | | 58.5 | | 163.9219 | | 14.32813 | | | 236.75 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | | |
| Total % of Issue | | 1.67% | | 4.67% | | 0.41% | | | 6.75% |

**Dec 2005**

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 11 | 23.15625 | 5 | 35.625 | 18 | 5.640625 | | |
| Total sq. inches: 3510 | 27 | 23.15625 | 21 | 35.625 | 32 | 5.640625 | | |
| | 29 | 35.34375 | 27 | 5.640625 | | | | |
| | | | 31 | 23.4375 | | | | |
| | | | 33* | 11.28125 | | | | |
| | | | 37 | 17.21875 | | | | |
| | | | 44 | 3.046875 | | | | |

|  | | | | | | | Monthly -Dec 2005 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 7 | | 2 | | | 12 |
| Total Sq In. of Ads | | 81.65625 | | 131.875 | | 11.28125 | | 224.8125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 2.33% | | 3.76% | | 0.32% | | 6.40% |

**Jan 2006**

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 23 | 23.15625 | 5* | 11.28125 | 5 | 5.640625 | | |
| Total sq. inches: 3510 | 33 | 23.15625 | 6 | 17.21875 | 7 | 8.609375 | | |
| | 43 | 35.34375 | 19 | 35.625 | 9 | 5.640625 | | |
| | | | 36 | 5.640625 | 38 | 5.640625 | | |
| | | | 37 | 35.625 | | | | |
| | | | 41* | 23.4375 | | | | |
| | | | 44 | 3.046875 | | | | |

|  | | | | | | | Monthly -Jan 2006 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 7 | | 4 | | | 14 |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total Sq In. of Ads | | 81.65625 | | 131.875 | | 25.53125 | | | 239.0625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | | |
| Total % of Issue | | 2.33% | | 3.76% | | 0.73% | | | 6.81% |

**Feb 2006**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 7 | 35.34375 | 5 | 35.625 | 16 | 5.640625 | | |
| Total sq. inches: 3510 | 9 | 23.15625 | 11* | 17.67188 | 17 | 8.609375 | | |
| | 39 | 23.15625 | 13* | 11.28125 | 25 | 5.640625 | | |
| | | | 15 | 5.640625 | 44 | 3.046875 | | |
| | | | 17 | 17.21875 | | | | |
| | | | 33 | 35.625 | | | | |
| | | | 44 | 3.046875 | | | | |

| | | | | | | | | Monthly -Feb 2006 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 7 | | 4 | | | 14 |
| Total Sq In. of Ads | | 81.65625 | | 126.1094 | | 22.9375 | | 230.703125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 2.33% | | 3.59% | | 0.65% | | 6.57% |

**Mar 2006**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 13 | 23.15625 | 7 | 35.625 | 31 | 5.640625 | | |
| Total sq. inches: 3510 | 19 | 23.15625 | 25* | 11.28125 | 37 | 8.609375 | | |
| | 23 | 35.34375 | 27 | 5.640625 | 41 | 5.640625 | | |
| | | | 29 | 17.21875 | 44 | 3.046875 | | |
| | | | 33* | 17.67188 | | | | |
| | | | 44 | 3.046875 | | | | |

| | | | | | | | | Monthly -Mar 2006 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 6 | | 4 | | | 13 |
| Total Sq In. of Ads | | 81.65625 | | 90.48438 | | 22.9375 | | 195.078125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total % of Issue | | 2.33% | | 2.58% | | 0.65% | | | 5.56% |

**Apr 2006**

| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 23 | 23.15625 | 4* | 17.67188 | 7 | 5.640625 | | | |
| Total sq. inches: 3510 | 33 | 35.34375 | 13 | 35.625 | 11 | 8.609375 | | | |
| | 43 | 23.15625 | 37 | 5.640625 | | | | | |
| | | | 39 | 17.21875 | | | | | |
| | | | 41* | 17.21875 | | | | | |

| | | | | | | | Monthly -Apr 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 5 | | 2 | | 10 |
| Total Sq In. of Ads | | 81.65625 | | 93.375 | | 14.25 | 189.28125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 2.66% | | 0.41% | 5.39% |

**May 2006**

| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 35.34375 | 5 | 17.21875 | 19 | 5.640625 | | | |
| Total sq. inches: 3510 | 15 | 23.15625 | 13 | 17.21875 | 27 | 8.609375 | | | |
| | 37 | 23.15625 | 17 | 5.640625 | | | | | |
| | | | 19* | 17.67188 | | | | | |
| | | | 31 | 35.625 | | | | | |

| | | | | | | | Monthly -May 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 5 | | 2 | | 10 |
| Total Sq In. of Ads | | 81.65625 | | 93.375 | | 14.25 | 189.28125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 2.66% | | 0.41% | 5.39% |

**Jun 2006**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| Total pages: 48 | 5 | 23.15625 | 13 | 17.21875 | | | | |
| Total sq. inches: 3510 | 17 | 35.34375 | 25* | 17.21875 | | | | |
| | 27 | 23.15625 | 31 | 5.640625 | | | | |
| | | | 31 | 5.640625 | | | | |
| | | | 39 | 35.625 | | | | |
| | | | 48 | 35.625 | | | | |

| | | | | | | | Monthly -Jun 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 6 | | | | 9 |
| Total Sq In. of Ads | | 81.65625 | | 116.9688 | | | 198.625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | | |
| Total % of Issue | | 2.33% | | 3.33% | | | 5.66% |

**Jul 2006**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 13 | 23.15625 | 13* | 23.15625 | 43 | 5.640625 |
| Total sq. inches: 3510 | 17 | 23.15625 | 15 | 35.625 | | |
| | 25 | 35.34375 | 33* | 17.21875 | | |
| | | | 43 | 5.640625 | | |
| | | | 48* | 35.625 | | |

| | | | | | | | Monthly -Jul 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 5 | | 1 | | 9 |
| Total Sq In. of Ads | | 81.65625 | | 117.2656 | | 5.640625 | 204.5625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 3.34% | | 0.16% | 5.83% |

**Aug 2006**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 25 | 23.15625 | 5* | 17.21875 | 11 | 5.640625 |
| Total sq. inches: 3510 | 35 | 23.15625 | 9 | 5.640625 | 17 | 11.28125 |
| | 43 | 35.34375 | 23* | 23.15625 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 27 | 35.625 | | | | |
| | | | 33 | 35.625 | | | | |
| | | | 48* | 35.625 | | | | |

| | | | | | | | Monthly -Aug 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 6 | | 2 | | 11 |
| Total Sq In. of Ads | | 81.65625 | | 152.8906 | | 16.92188 | 251.46875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 2.33% | | 4.36% | | 0.48% | 7.16% |

**Sep 2006**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 11 | 35.34375 | 5 | 5.640625 | 15 | 5.640625 |
| Total sq. inches: 3510 | 43 | 23.15625 | 17* | 17.21875 | 27 | 5.640625 |
| | | | 37* | 23.15625 | 31 | 11.28125 |
| | | | 39 | 17.21875 | | |
| | | | 43 | 35.625 | | |
| | | | 48 | 35.625 | | |

| | | | | | | | Monthly -Sep 2006 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 3 | | 11 |
| Total Sq In. of Ads | | 58.5 | | 134.4844 | | 22.5625 | 215.546875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 3.83% | | 0.64% | 6.14% |

**Oct 2006**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 25 | 35.34375 | 13 | 35.625 | 29 | 5.640625 |
| Total sq. inches: 3510 | 37 | 23.15625 | 17 | 5.640625 | 39 | 5.640625 |
| | | | 33* | 17.21875 | | |
| | | | 48 | 35.625 | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| | | | | | | | | | Monthly -Oct 2006 |
| Total # of Ads | 2 | | 4 | | 2 | | | | 8 |
| Total Sq In. of Ads | | 58.5 | | 94.10938 | | 11.28125 | | | 163.890625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | | |
| Total % of Issue | | 1.67% | | 2.68% | | 0.32% | | | 4.67% |
| | | | | | | | | | |
| **Nov 2006** | | | | | | | | | |
| Total pages: 48 | 9 | 23.15625 | 5* | 17.21875 | 11 | 5.640625 | 44 | 2.4375 | |
| Total sq. inches: 3510 | 37 | 35.34375 | 25 | 35.625 | 35 | 5.640625 | | | |
| | | | 27 | 5.640625 | | | | | |
| | | | 48 | 35.625 | | | | | |
| | | | 43 | 17.67188 | | | | | |
| | | | | | | | | | Monthly -Nov 2006 |
| Total # of Ads | 2 | | 5 | | 2 | | 1 | | 10 |
| Total Sq In. of Ads | | 58.5 | | 111.7813 | | 11.28125 | | 2.4375 | 184 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 3.18% | | 0.32% | | 0.07% | 5.24% |
| | | | | | | | | | |
| **Dec 2006** | | | | | | | | | |
| Total pages: 48 | 13 | 35.34375 | 21 | 23.15625 | 7 | 5.640625 | | | |
| Total sq. inches: 3510 | 25 | 23.15625 | 17* | 17.21875 | 29 | 5.640625 | | | |
| | | | 37 | 35.625 | 35 | 11.28125 | | | |
| | | | 42 | 5.640625 | | | | | |
| | | | 43* | 35.625 | | | | | |
| | | | 44 | 2.4375 | | | | | |
| | | | 48 | 35.625 | | | | | |
| | | | 15 | 17.67188 | | | | | |
| | | | | | | | | | Monthly -Dec 2006 |
| Total # of Ads | 2 | | 8 | | 3 | | | | 13 |
| Total Sq In. of Ads | | 58.5 | | 173 | | 22.5625 | | | 254.0625 |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 4.93% | | 0.64% | | | 7.24% |
| | | | | | | | | | |
| **Jan 2007** | | | | | | | | | |
| Total pages: 48 | 29 | 35.34375 | 17 | 5.640625 | 21 | 5.640625 | | | |
| Total sq. inches: 3510 | 35 | 23.15625 | 27* | 17.21875 | 9 | 11.28125 | 25 | 17.21875 | |
| | | | 31 | 23.15625 | | | 41 | 17.67188 | |
| | | | 43 | 35.625 | | | | | |
| | | | 44 | 2.4375 | | | | | |
| | | | 48 | 35.625 | | | | | |
| | | | | | | | | Monthly -Jan 2007 | |
| Total # of Ads | 2 | | 6 | | 2 | | 2 | | 12 |
| Total Sq In. of Ads | | 58.5 | | 119.7031 | | 16.92188 | | 34.89063 | 230.015625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 3.41% | | 0.48% | | 0.99% | 6.55% |
| | | | | | | | | | |
| **Feb 2007** | | | | | | | | | |
| Total pages: 48 | 7 | 23.15625 | 17 | 35.625 | 33 | 5.640625 | 35 | 17.21875 | |
| Total sq. inches: 3510 | 43 | 35.34375 | 19 | 5.640625 | 44 | 3.046875 | 15 | 17.67188 | |
| | | | 37* | 17.21875 | 21 | 11.28125 | | | |
| | | | 41 | 23.15625 | | | | | |
| | | | 44 | 2.4375 | | | | | |
| | | | 48 | 35.625 | | | | | |
| | | | | | | | | Monthly -Feb 2007 | |
| Total # of Ads | 2 | | 6 | | 3 | | 2 | | 13 |
| Total Sq In. of Ads | | 58.5 | | 119.7031 | | 19.96875 | | 34.89063 | 233.0625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 3.41% | | 0.57% | | 0.99% | 6.64% |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |

**Mar 2007**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 13 | 35.34375 | 7* | 17.21875 | 4 | 5.640625 | 5 | 17.21875 |
| Total sq. inches: 3510 | 19 | 23.15625 | 9 | 23.15625 | 31 | 5.640625 | | |
| | | | 27 | 35.625 | 31 | 11.28125 | 29 | 17.67188 |
| | | | 44 | 2.4375 | | | | |
| | | | 48 | 35.625 | | | | |

| | | | | | | | Monthly -Mar 2007 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 5 | | 3 | | 2 | 12 |
| Total Sq In. of Ads | | 58.5 | | 114.0625 | | 22.5625 | 34.89063 | 230.015625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 1.67% | | 3.25% | | 0.64% | 0.99% | 6.55% |

**Apr 2007**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 29 | 35.34375 | 4 | 5.640625 | 19 | 5.640625 | | |
| Total sq. inches: 3510 | 35 | 23.15625 | 13 | 35.625 | 23 | 5.640625 | | |
| | | | 19 | 23.15625 | 5 | 11.28125 | 39 | 17.67188 |
| | | | 41 | 35.625 | 8 | 8.609375 | | |
| | | | 44 | 2.4375 | | | | |
| | | | 48 | 35.625 | | | | |

| | | | | | | | Monthly -Apr 2007 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 4 | | 1 | 13 |
| Total Sq In. of Ads | | 58.5 | | 138.1094 | | 31.17188 | 17.67188 | 245.453125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 1.67% | | 3.93% | | 0.89% | 0.50% | 6.99% |

**May 2007**

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total pages: 48 | 39 | 35.34375 | 19 | 5.640625 | 37 | 5.640625 | 15 | 17.67188 | |
| Total sq. inches: 3510 | | | 27 | 35.625 | 41 | 5.640625 | | | |
| | | | 48 | 35.625 | 19 | 11.28125 | | | |
| | | | | | 35 | 8.609375 | | | |
| | | | | | | | | | Monthly -May 2007 |
| Total # of Ads | 1 | | 3 | | 4 | | 1 | | 9 |
| Total Sq In. of Ads | | 35.34375 | | 76.89063 | | 31.17188 | | 17.67188 | 161.078125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.01% | | 2.19% | | 0.89% | | 0.50% | 4.59% |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Jun 2007** | | | | | | | | | |
| Total pages: 48 | 11 | 35.34375 | 23 | 5.640625 | 13 | 5.640625 | | | |
| Total sq. inches: 3510 | | | 43 | 48.75 | 13 | 5.640625 | 29 | 17.67188 | |
| | | | 48 | 35.625 | 33 | 11.28125 | | | |
| | | | | | 7 | 11.32813 | | | |
| | | | | | | | | | Monthly -Jun 2007 |
| Total # of Ads | 1 | | 3 | | 4 | | 1 | | 9 |
| Total Sq In. of Ads | | 35.34375 | | 90.01563 | | 33.89063 | | 17.67188 | 176.921875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.01% | | 2.56% | | 0.97% | | 0.50% | 5.04% |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Jul 2007** | | | | | | | | | |
| | | | | | 5 | 11.28125 | | | |
| Total pages: 48 | 43 | 35.34375 | 17 | 48.75 | 23 | 5.640625 | | | |
| Total sq. inches: 3510 | | | 33 | 5.640625 | 27 | 5.640625 | | | |
| | | | 48 | 35.625 | 41 | 11.32813 | 39 | 17.67188 | |
| | | | | | 23 | 11.32813 | | | |
| | | | | | | | | | Monthly -July 2007 |
| Total # of Ads | 1 | | 3 | | 5 | | 1 | | 10 |
| Total Sq In. of Ads | | 35.34375 | | 90.01563 | | 45.21875 | | 17.67188 | 188.25 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | 3510 | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total % of Issue | | 1.01% | | 2.56% | | 1.29% | | 0.50% | 5.36% |

**Aug 2007**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 17.671875 | 31 | 48.75 | 6 | 5.640625 | |
| Total sq. inches: 3510 | 17 | 35.34375 | 35 | 23.4375 | 39 | 5.640625 | |
| | | | 37 | 35.625 | 41 | 17.21875 | |
| | | | 44 | 3.046875 | 39 | 11.32813 | |
| | | | 48 | 35.625 | | | |

| | | | | | | | Monthly -Aug 2007 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 5 | | 4 | | 11 |
| Total Sq In. of Ads | | 53.015625 | | 146.4844 | | 39.82813 | 239.328125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.51% | | 4.17% | | 1.13% | 6.82% |

**Sep 2007**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total pages: 48 | 27 | 35.34375 | 5 | 48.75 | 11 | 5.640625 | |
| Total sq. inches: 3510 | 35 | 10.96875 | 17 | 5.640625 | 13 | 17.21875 | |
| | | | 33 | 35.625 | 39 | 11.32813 | |
| | | | 35 | 10.96875 | 48 | 35.625 | |
| | | | 41 | 35.625 | | | |
| | | | 44 | 2.4375 | | | |

| | | | | | | | Monthly -Sep 2007 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 4 | | 12 |
| Total Sq In. of Ads | | 46.3125 | | 139.0469 | | 69.8125 | 255.171875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.32% | | 3.96% | | 1.99% | 7.27% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Oct 2007** | | | | | | | | |
| Total pages: 48 | 9 | 17.671875 | 11 | 10.96875 | 25 | 17.21875 | | |
| Total sq. inches: 3510 | 37 | 35.34375 | 15 | 35.625 | 41 | 8.609375 | | |
| | | | 19 | 48.75 | 48 | 35.625 | | |
| | | | 31 | 5.640625 | | | | |
| | | | 44 | 3.046875 | | | | |

| | | | | | | | Monthly -Oct 2007 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 5 | | 3 | | 10 | |
| Total Sq In. of Ads | | 53.015625 | | 104.0313 | | 61.45313 | 218.5 | |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 1.51% | | 2.96% | | 1.75% | 6.23% | |

| **Nov 2007** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 35.34375 | 4 | 5.640625 | 35 | 17.67188 | | |
| Total sq. inches: 3510 | | | 17 | 10.96875 | 48 | 35.625 | | |
| | | | 21 | 35.625 | | | | |
| | | | 29 | 48.75 | | | | |
| | | | 44 | 3.046875 | | | | |

| | | | | | | | Monthly -Nov 2007 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 5 | | 2 | | 8 | |
| Total Sq In. of Ads | | 35.34375 | | 104.0313 | | 53.29688 | 192.671875 | |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 1.01% | | 2.96% | | 1.52% | 5.49% | |

| **Dec 2007** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 35 | 35.34375 | 10 | 5.640625 | 7 | 17.67188 | | |
| Total sq. inches: 3510 | 41 | 23.4375 | 15 | 5.640625 | 48 | 35.625 | | |
| | | | 25 | 10.96875 | | | | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
|  |  |  | 29 | 35.625 |  |  |  |  |
|  |  |  | 43 | 48.75 |  |  |  |  |
|  |  |  | 44 | 3.046875 |  |  |  |  |

|  |  |  |  |  |  |  | Monthly -Dec 2007 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 |  | 6 |  | 2 |  | 10 | |
| Total Sq In. of Ads |  | 58.78125 |  | 109.6719 |  | 53.29688 | 221.75 | |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 | | |
| Total % of Issue |  | 1.67% |  | 3.12% |  | 1.52% | 6.32% | |

**Jan 2008**

| Total pages: 48 | 7 | 35.34375 | 19 | 48.75 | 48 | 35.625 | | |
|---|---|---|---|---|---|---|---|---|
| Total sq. inches: 3510 | 17 | 23.4375 | 25 | 5.640625 |  |  | | |
|  |  |  | 29 | 5.640625 |  |  | | |
|  |  |  | 37 | 10.96875 |  |  | | |
|  |  |  | 37 | 35.625 |  |  | | |
|  |  |  | 43 | 35.625 |  |  | | |
|  |  |  | 44 | 3.046875 |  |  | | |

|  |  |  |  |  |  |  | Monthly -Jan 2008 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 |  | 7 |  | 1 |  | 10 | |
| Total Sq In. of Ads |  | 58.78125 |  | 145.2969 |  | 35.625 | 239.703125 | |
| Total sq. inches: 3510 |  | 3510 |  | 3510 |  | 3510 | | |
| Total % of Issue |  | 1.67% |  | 4.14% |  | 1.01% | 6.83% | |

**Feb 2008**

| Total pages: 48 | 21 | 35.34375 | 8 | 10.96875 | 35 | 11.32813 | | |
|---|---|---|---|---|---|---|---|---|
| Total sq. inches: 3510 |  |  | 11 | 35.625 | 48 | 35.625 | | |
|  |  |  | 17 | 35.625 |  |  | | |
|  |  |  | 33 | 5.640625 |  |  | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 41 | 5.640625 | | | | |
| | | | 43 | 48.75 | | | | |
| | | | 44 | 2.03125 | | | | |

| | | | | | | | Monthly -Feb 2008 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 7 | | 2 | | 10 |
| Total Sq In. of Ads | | 35.34375 | | 144.2813 | | 46.95313 | 226.578125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.01% | | 4.11% | | 1.34% | 6.46% |

**Mar 2008**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 48 | 31 | 23.4375 | 4 | 5.640625 | 6 | 11.32813 |
| Total sq. inches: 3510 | 35 | 35.34375 | 11 | 5.640625 | 48 | 35.625 |
| | | | 13 | 48.75 | | |
| | | | 21 | 10.96875 | | |
| | | | 23 | 35.625 | | |
| | | | 33 | 35.625 | | |
| | | | 44 | 3.046875 | | |
| | | | 44 | 2.03125 | | |

| | | | | | | | Monthly -Mar 2008 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 8 | | 2 | | 12 |
| Total Sq In. of Ads | | 58.78125 | | 147.3281 | | 46.95313 | 253.0625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | |
| Total % of Issue | | 1.67% | | 4.20% | | 1.34% | 7.21% |

**Apr 2008**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 5 | 23.4375 | 7 | 35.625 | 6 | 5.640625 | 43 | 8.609375 |
| Total sq. inches: 3510 | 9 | 35.34375 | 13 | 5.640625 | 24 | 11.32813 | | |
| | | | 25 | 5.640625 | 48 | 35.625 | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 27 | 48.75 | | | | |
| | | | 35 | 10.96875 | | | | |
| | | | 37 | 35.625 | | | | |
| | | | 44 | 2.4375 | | | | |
| | | | 44 | 2.03125 | | | | |

| | | | | | | | Monthly -Apr 2008 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 8 | | 3 | | 1 | 14 |
| Total Sq In. of Ads | | 58.78125 | | 146.7188 | | 52.59375 | 8.609375 | 266.703125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 1.67% | | 4.18% | | 1.50% | 0.25% | 7.60% |

**May 2008**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total pages: 48 | 41 | 35.34375 | 8 | 10.96875 | 48 | 35.625 | |
| Total sq. inches: 3510 | | | 9 | 35.625 | | | |
| | | | 19 | 35.625 | | | |
| | | | 21 | 5.640625 | | | |
| | | | 35 | 5.640625 | | | |
| | | | 37 | 48.75 | | | |
| | | | 44 | 2.4375 | | | |

48

| | | | | | | Monthly -May 2008 |
|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 7 | | 1 | 9 |
| Total Sq In. of Ads | | 35.34375 | | 144.6875 | 35.625 | 215.65625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 1.01% | | 4.12% | 1.01% | 6.14% |

**Jun 2008**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total pages: 48 | 15 | 35.34375 | 7 | 5.640625 | 14 | 11.32813 | 44 | 3.046875 |
| Total sq. inches: 3510 | 37 | 23.4375 | 9 | 48.75 | 48 | 35.625 | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 23 | 35.625 | | | | |
| | | | 23 | 10.96875 | | | | |
| | | | 29 | 35.625 | | | | |
| | | | 33 | 5.640625 | | | | |
| | | | 44 | 2.4375 | | | | |

| | | | | | | | Monthly -Jun 2008 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 7 | | 2 | | 1 | 12 |
| Total Sq In. of Ads | | 58.78125 | | 144.6875 | | 46.95313 | 3.046875 | 253.46875 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | 3510 | |
| Total % of Issue | | 1.67% | | 4.12% | | 1.34% | 0.09% | 7.22% |

**Jul 2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 9 | 23.4375 | 4 | 5.640625 | 48 | 35.625 | | |
| Total sq. inches: 3510 | 25 | 35.34375 | 14 | 5.640625 | | | | |
| | | | 17 | 48.75 | | | | |
| | | | 33 | 35.625 | | | | |
| | | | 44 | 2.4375 | | | | |
| | | | 44 | 2.4375 | | | | |

| | | | | | | | Monthly -July 2008 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 1 | | | 9 |
| Total Sq In. of Ads | | 58.78125 | | 100.5313 | | 35.625 | | 194.9375 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 1.67% | | 2.86% | | 1.01% | | 5.55% |

**Aug 2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 48 | 35 | 35.34375 | 7 | 35.625 | 9 | 11.32813 | | |
| Total sq. inches: 3510 | | | 11* | 17.67188 | 48 | 35.625 | | |
| | | | 15 | 5.640625 | | | | |
| | | | 27 | 5.640625 | | | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 31 | 23.4375 | | | | |
| | | | 39 | 11.32813 | | | | |
| | | | 44 | 2.4375 | | | | |
| | | | 44 | 2.4375 | | | | |
| | | | | | | | Monthly -Aug 2008 | |
| Total # of Ads | 1 | | 8 | | 2 | | | 11 |
| Total Sq In. of Ads | | 35.34375 | | 104.2188 | | 46.95313 | | 186.515625 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 1.01% | | 2.97% | | 1.34% | | 5.31% |
| | | | | | | | | |
| **Sep 2008** | | | | | | | | |
| Total pages: 48 | 9 | 35.34375 | 5 | 23.4375 | 19 | 11.32813 | | |
| Total sq. inches: 3510 | | | 7 | 11.32813 | 48 | 35.625 | | |
| | | | 17 | 35.625 | | | | |
| | | | 25 | 5.640625 | | | | |
| | | | 38 | 5.640625 | | | | |
| | | | 44 | 2.4375 | | | | |
| | | | 15* | 73.125 | | | | |
| | | | | | | | Monthly -Sep 2008 | |
| Total # of Ads | 1 | | 7 | | 2 | | | 10 |
| Total Sq In. of Ads | | 35.34375 | | 157.2344 | | 46.95313 | | 239.53125 |
| Total sq. inches: 3510 | | 3510 | | 3510 | | 3510 | | |
| Total % of Issue | | 1.01% | | 4.48% | | 1.34% | | 6.82% |
| | | | | | | | | |
| **Oct 2008** | | | | | | | | |
| Total pages: 56 | 4 | 5.640625 | 19 | 23.4375 | 21 | 11.32813 | | |
| Total sq. inches: 4095 | 27 | 35.34375 | 33 | 35.625 | 23 | 5.640625 | | |
| | | | 35 | 5.640625 | 56 | 35.625 | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| | | | 37* | 73.125 | 49 | 23.4375 | | |

| | | | | | | | Monthly -Oct 2008 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 4 | | 4 | | 10 |
| Total Sq In. of Ads | | 40.984375 | | 137.8281 | | 76.03125 | 254.84375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.00% | | 3.37% | | 1.86% | 6.22% |

**Nov 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | *9 | 73.125 | | |
| Total pages: 56 | 37 | 35.34375 | 4 | 5.640625 | 31 | 11.32813 |
| Total sq. inches: 4095 | 43 | 17.671875 | 7 | 5.640625 | 51 | 3.046875 |
| | 49 | 23.4375 | 19 | 5.640625 | 17 | 23.4375 |
| | | | 33 | 5.640625 | 56 | 35.625 |
| | | | 51 | 35.625 | | |

| | | | | | | | Monthly -Nov 2008 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 6 | | 4 | | 13 |
| Total Sq In. of Ads | | 76.453125 | | 131.3125 | | 73.4375 | 281.203125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.87% | | 3.21% | | 1.79% | 6.87% |

**Dec 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 5 | 35.34375 | 13 | 35.625 | 39 | 11.32813 |
| Total sq. inches: 4095 | 7 | 17.671875 | 15 | 23.4375 | 51 | 3.046875 |
| | | | 19 | 5.640625 | 27 | 23.4375 |
| | | | 23 | 5.640625 | 56 | 35.625 |
| | | | 27 | 5.640625 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 39 | 11.32813 | | | | |
| | | | 43 | 5.640625 | | | | |
| | | | 47 | 23.4375 | | | | |
| | | | 25* | 73.125 | | | | |

| | | | | | | | Monthly -Dec 2008 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 9 | | 4 | | 15 |
| Total Sq In. of Ads | | 53.015625 | | 189.5156 | | 73.4375 | 315.96875 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.29% | | 4.63% | | 1.79% | 7.72% |

**Jan 2009**

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 56 | 19 | 35.34375 | 7 | 8.609375 | 4 | 23.4375 |
| Total sq. inches: 4095 | 21 | 17.671875 | 11 | 5.640625 | | |
| | | | 13 | 23.4375 | 56 | 35.625 |
| | | | 27 | 35.625 | | |
| | | | 29 | 5.640625 | | |
| | | | 37 | 5.640625 | | |
| | | | 51 | 2.03125 | | |
| | | | 51 | 2.4375 | | |
| | | | 35* | 73.125 | | |

| | | | | | | | Monthly -Jan 2009 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 9 | | 2 | | 13 |
| Total Sq In. of Ads | | 53.015625 | | 162.1875 | | 59.0625 | 274.265625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.29% | | 3.96% | | 1.44% | 6.70% |

**Feb 2009**

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 56 | 31 | 35.34375 | 4 | 5.640625 | 11 | 8.53125 |
| Total sq. inches: 4095 | 39 | 17.671875 | 21 | 5.640625 | 47 | 8.609375 |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| | 45 | 35.625 | 23 | 23.4375 | 5 | 8.609375 | | | |
| | | | 35 | 35.625 | 17 | 23.4375 | 51 | 2.4375 | |
| | | | 37 | 5.640625 | 56 | 35.625 | | | |
| | | | 51 | 2.03125 | | | | | |
| | | | 43* | 73.125 | | | | | |
| | | | | | | | | | Monthly -Feb 2009 |
| Total # of Ads | 3 | | 7 | | 5 | | 1 | | 16 |
| Total Sq In. of Ads | | 88.640625 | | 151.1406 | | 84.8125 | | 2.4375 | 327.03125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 2.16% | | 3.69% | | 2.07% | | 0.06% | 7.99% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Mar 2009** | | | 15* | 73.125 | | | | | |
| Total pages: 56 | 7 | 17.671875 | 5 | 35.625 | 31 | 11.32813 | 51 | 3.046875 | |
| Total sq. inches: 4095 | 47 | 35.34375 | 14 | 5.640625 | 5 | 8.609375 | | | |
| | | | 17 | 5.640625 | 37 | 35.625 | | | |
| | | | 41 | 5.640625 | 56 | 35.625 | | | |
| | | | 41 | 23.4375 | | | | | |
| | | | 51 | 1.523438 | | | | | |
| | | | 51 | 3.046875 | | | | | |
| | | | | | | | | | Monthly -Mar 2009 |
| Total # of Ads | 2 | | 7 | | 4 | | 1 | | 14 |
| Total Sq In. of Ads | | 53.015625 | | 153.6797 | | 91.1875 | | 3.046875 | 300.9296875 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.29% | | 3.75% | | 2.23% | | 0.07% | 7.35% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Apr 2009** | | | | | | | | | |
| Total pages: 56 | 15 | 35.34375 | 6 | 5.640625 | 5 | 5.640625 | 51 | 3.046875 | |
| Total sq. inches: 4095 | 25 | 17.671875 | 9 | 23.4375 | 37 | 10.96875 | | | |
| | | | 21 | 35.625 | 43 | 11.32813 | | | |
| | | | 35 | 5.640625 | 5 | 8.609375 | | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| | | | 51 | 2.4375 | 13 | 23.4375 | | | |
| | | | 55* | 73.125 | 56 | 35.625 | | | |

| | | | | | | | | | Monthly -Apr 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 6 | | 1 | | 15 |
| Total Sq In. of Ads | | 53.015625 | | 145.9063 | | 95.60938 | | 3.046875 | 297.578125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.29% | | 3.56% | | 2.33% | | 0.07% | 7.27% |

| **May 2009** | | | | | 2 | 73.125 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 25 | 35.34375 | 4 | 5.640625 | 13 | 11.32813 | 51 | 3.046875 | |
| Total sq. inches: 4095 | 37 | 17.671875 | 15 | 5.640625 | 47 | 5.640625 | | | |
| | | | 21 | 23.4375 | 49 | 5.640625 | | | |
| | | | 31 | 35.625 | 5 | 8.609375 | | | |
| | | | 43* | 73.125 | 23 | 23.4375 | | | |

| | | | | | | | | | Monthly -May 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 5 | | 6 | | | | 13 |
| Total Sq In. of Ads | | 53.015625 | | 143.4688 | | 127.7813 | | 3.046875 | 327.3125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.29% | | 3.50% | | 3.12% | | 0.07% | 7.99% |

| **Jun 2009** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 9 | 17.671875 | 11 | 5.640625 | 23 | 11.32813 | | | |
| Total sq. inches: 4095 | 35 | 35.34375 | 25 | 5.640625 | 2 | 73.125 | | | |
| | 45 | 23.15625 | 39 | 35.625 | 5 | 8.609375 | | | |
| | 55 | 3.046875 | 55 | 2.4375 | 31 | 23.4375 | | | |
| | | | 55 | 2.4375 | | | | | |
| | | | 17* | 35.625 | | | | | |

| | | | | | | | | | Monthly -Jun 2009 |
|---|---|---|---|---|---|---|---|---|---|

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total # of Ads | 4 | | 6 | | 4 | | | | 14 |
| Total Sq In. of Ads | | 79.21875 | | 87.40625 | | 116.5 | | | 283.125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | | |
| Total % of Issue | | 1.93% | | 2.13% | | 2.84% | | | 6.91% |

**Jul 2009**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 7 | 35.34375 | 9 | 35.625 | 41 | 11.32813 | | | |
| Total sq. inches: 4095 | 17 | 23.15625 | 15 | 23.4375 | 2 | 73.125 | | | |
| | 27 | 17.671875 | 29 | 5.640625 | 5 | 8.609375 | | | |
| | 51 | 3.046875 | 37 | 5.640625 | | | | | |
| | | | 41 | 5.640625 | | | | | |
| | | | 43 | 23.4375 | | | | | |
| | | | 51 | 3.046875 | | | | | |
| | | | 35* | 35.625 | | | | | |

|  | | | | | | | Monthly -Jul 2009 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 8 | | 3 | | 15 |
| Total Sq In. of Ads | | 79.21875 | | 138.0938 | | 93.0625 | 310.375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.93% | | 3.37% | | 2.27% | 7.58% |

**Aug 2009**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | |
|---|---|---|---|---|---|---|---|
| Total pages: 56 | 21 | 35.34375 | 7* | 35.625 | 13 | 11.32813 | |
| Total sq. inches: 4095 | 37 | 17.671875 | 8 | 11.28125 | 2 | 73.125 | |
| | 51 | 3.046875 | 29 | 23.4375 | 5 | 8.609375 | |
| | | | 45 | 5.640625 | | | |
| | | | 51 | 3.046875 | | | |
| | | | 51 | 3.046875 | | | |

Monthly -Aug 2009

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total # of Ads | 3 | | 6 | | 3 | | | | 12 |
| Total Sq In. of Ads | | 56.0625 | | 82.07813 | | 93.0625 | | | 231.203125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | | |
| Total % of Issue | | 1.37% | | 2.00% | | 2.27% | | | 5.65% |

**Sep 2009**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 7 | 17.671875 | 11 | 5.640625 | 23 | 11.32813 | | | |
| Total sq. inches: 4095 | 25 | 23.15625 | 17 | 5.640625 | 49 | 8.609375 | | | |
| | 27 | 35.34375 | 21 | 11.28125 | 2 | 73.125 | | | |
| | 51 | 3.046875 | 47 | 23.4375 | 5 | 8.609375 | | | |
| | | | 51 | 3.046875 | | | | | |
| | | | 19* | 35.625 | | | | | |

| | | | | | | | Monthly -Sep 2009 | | |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 6 | | 4 | | | | 14 |
| Total Sq In. of Ads | | 79.21875 | | 84.67188 | | 101.6719 | | | 265.5625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | | |
| Total % of Issue | | 1.93% | | 2.07% | | 2.48% | | | 6.49% |

**Oct 2009**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 35 | 23.15625 | 15 | 23.4375 | 33 | 11.32813 | | | |
| Total sq. inches: 4095 | 39 | 35.34375 | 21 | 5.640625 | 2 | 73.125 | | | |
| | 51 | 3.046875 | 25 | 5.640625 | 5 | 8.609375 | 51 | 3.046875 | |
| | | | 29 | 11.28125 | 55 | 23.4375 | | | |
| | | | 51 | 3.046875 | | | | | |

| | | | | | | | Monthly -Oct 2009 | | |
|---|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 5 | | 4 | | 1 | | 13 |
| Total Sq In. of Ads | | 61.546875 | | 49.04688 | | 116.5 | | 3.046875 | 230.140625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.50% | | 1.20% | | 2.84% | | 0.07% | 5.62% |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |

**Nov 2009**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 7 | 35.625 | 6 | 11.28125 | 5 | 11.32813 | | |
| Total sq. inches: 4095 | 11 | 23.15625 | 27 | 23.4375 | 47 | 11.32813 | | |
| | 27 | 17.671875 | 35 | 5.640625 | 2 | 73.125 | | |
| | 37 | 23.15625 | 41 | 17.21875 | 5 | 8.609375 | | |
| | 41 | 17.21875 | 45 | 5.640625 | 13 | 8.609375 | | |
| | 51 | 3.046875 | | | 43 | 23.4375 | | |

| | | | | | | | Monthly -Nov 2009 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 5 | | 6 | | 17 | |
| Total Sq In. of Ads | | 119.875 | | 63.21875 | | 136.4375 | 319.53125 | |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.93% | | 1.54% | | 3.33% | 7.80% | |

**Dec 2009**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 7 | 35.625 | 4 | 5.640625 | 11 | 11.32813 | | |
| Total sq. inches: 4095 | 9 | 17.21875 | 9 | 17.21875 | 43 | 5.640625 | | |
| | 13 | 23.15625 | 11 | 5.640625 | 45 | 11.32813 | | |
| | 23 | 17.21875 | 19 | 11.28125 | 2 | 73.125 | | |
| | 31 | 17.671875 | 37 | 23.4375 | 5 | 8.609375 | | |
| | 51 | 3.046875 | 51 | 2.4375 | 14 | 23.4375 | | |
| | | | | | 25 | 8.609375 | | |

| | | | | | | | Monthly -Dec 2009 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 6 | | 7 | | 19 | |
| Total Sq In. of Ads | | 113.9375 | | 65.65625 | | 142.0781 | 321.671875 | |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.78% | | 1.60% | | 3.47% | 7.86% | |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Jan 2010** | | | | | | | | |
| Total pages: 56 | 21 | 35.625 | 5 | 23.4375 | 4 | 5.640625 | | |
| Total sq. inches: 4095 | 35 | 17.21875 | 23 | 17.21875 | 13 | 11.32813 | | |
|  | 39 | 17.671875 | 31 | 11.28125 | 15 | 8.609375 | 51 | 2.4375 |
|  | 47 | 17.21875 | 35 | 5.640625 | 2 | 73.125 | | |
|  | 49 | 17.671875 | 51 | 2.4375 | 27 | 23.4375 | | |
|  | 51 | 2.4375 | 51 | 2.4375 | | | | |
|  | | | 51 | 2.4375 | | | | |

|  | | | | | | | | Monthly -Jan 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 7 | | 5 | | 1 | 19 |
| Total Sq In. of Ads | | 107.84375 | | 64.89063 | | 122.1406 | | 2.4375 | 297.3125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 2.63% | | 1.58% | | 2.98% | | 0.06% | 7.26% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| **Feb 2010** | | | | | | | | |
| Total pages: 56 | 5 | 17.671875 | 27 | 5.640625 | 23 | 11.32813 | | |
| Total sq. inches: 4095 | 51 | 2.4375 | 31 | 17.21875 | 43 | 8.609375 | | |
|  | | | 45 | 8.609375 | 45 | 5.640625 | | |
|  | | | 51 | 2.4375 | 2 | 73.125 | 51 | 2.4375 |
|  | | | 51 | 2.4375 | 5 | 8.609375 | | |
|  | | | 51 | 2.4375 | 37 | 23.4375 | | |

|  | | | | | | | | Monthly -Feb 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 6 | | 6 | | 1 | 15 |
| Total Sq In. of Ads | | 20.109375 | | 38.78125 | | 130.75 | | 2.4375 | 192.078125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 0.49% | | 0.95% | | 3.19% | | 0.06% | 4.69% |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Mar 2010** | | | | | | | | |
| Total pages: 56 | 15 | 17.671875 | 11 | 8.609375 | 13 | 5.640625 | | |
| Total sq. inches: 4095 | | | 39 | 5.640625 | 17 | 17.21875 | | |
| | | | 41 | 17.21875 | 35 | 11.32813 | | |
| | | | 51 | 2.4375 | 51 | 2.4375 | | |
| | | | 51 | 2.4375 | 5 | 8.609375 | | |
| | | | | | 9 | 23.4375 | | |
| | | | | | 56 | 35.625 | | |

|  |  |  |  | Monthly -Mar 2010 |
|---|---|---|---|---|
| Total # of Ads | 1 | 5 | 7 | 13 |
| Total Sq In. of Ads | 17.671875 | 36.34375 | 104.2969 | 158.3125 |
| Total sq. inches: 4095 | 4095 | 4095 | 4095 | |
| Total % of Issue | 0.43% | 0.89% | 2.55% | 3.87% |

|  | Page | Size | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|---|---|
| **Apr 2010** | | | | | | | | |
| | 23 | 17.671875 | 11 | 17.21875 | 9 | 11.32813 | | |
| | | | 47 | 8.609375 | 25 | 17.21875 | | |
| | | | 51 | 2.4375 | 5 | 8.609375 | | |
| | | | 51* | 2.4375 | 17 | 23.4375 | | |
| | | | 51 | 2.4375 | 56 | 35.625 | | |

|  |  |  |  | Monthly -Apr 2010 |
|---|---|---|---|---|
| Total # of Ads | 1 | 5 | 5 | 11 |
| Total Sq In. of Ads | 17.671875 | 33.14063 | 96.21875 | 147.03125 |
| Total sq. inches: 4095 | 4095 | 4095 | 4095 | |
| Total % of Issue | 0.43% | 0.81% | 2.35% | 3.59% |

|  | Page | Size | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|---|---|
| **May 2010** | | | | | | | | |
| | | | 17 | 5.640625 | 19 | 11.32813 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 21 | 17.21875 | 29 | 17.21875 | | |
| | | | 51* | 2.4375 | 55 | 73.125 | | |
| | | | 51 | 2.4375 | 56 | 35.625 | | |
| | | | 51 | 2.03125 | | | | |
| | | | 51* | 3.046875 | | | | |

| | | | | | | Monthly -May 2010 |
|---|---|---|---|---|---|---|
| Total # of Ads | | | 6 | 4 | | 10 |
| Total Sq In. of Ads | | | 32.8125 | 137.2969 | | 170.109375 |
| Total sq. inches: 4095 | | | 4095 | 4095 | | |
| Total % of Issue | | | 0.80% | 3.35% | | 4.15% |

**Jun 2010**

Total pages: 56

Total sq. inches: 4095

| | | | Page | Size | Page | Size |
|---|---|---|---|---|---|---|
| | | | 11 | 11.32813 | 17 | 11.32813 |
| | | | 21 | 5.640625 | 33 | 17.21875 |
| | | | 23 | 17.21875 | 51 | 2.4375 |
| | | | 49 | 11.28125 | 5 | 8.609375 |
| | | | 51* | 2.4375 | | |
| | | | 51 | 2.03125 | 55 | 73.125 |
| | | | 51 | 2.03125 | 56 | 35.625 |

| | | | | | | Monthly -Jun 2010 |
|---|---|---|---|---|---|---|
| Total # of Ads | | | 7 | 6 | | 13 |
| Total Sq In. of Ads | | | 51.96875 | 148.3438 | | 200.3125 |
| Total sq. inches: 4095 | | | 4095 | 4095 | | |
| Total % of Issue | | | 1.27% | 3.62% | | 4.89% |

**Jul 2010**

Total pages: 56

Total sq. inches: 4095

| | | | Page | Size | Page | Size |
|---|---|---|---|---|---|---|
| | | | 27 | 11.32813 | 5 | 17.21875 |
| | | | 43 | 17.21875 | 7 | 17.21875 |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 45 | 5.640625 | 39 | 11.32813 | | |
| | | | 51 | 2.4375 | 51 | 2.03125 | | |
| | | | 51 | 2.4375 | 51 | 2.4375 | | |
| | | | 51 | 2.03125 | 4 | 8.609375 | | |
| | | | 51 | 2.03125 | 55 | 73.125 | | |
| | | | | | 56 | 35.625 | | |

| | | | | | | Monthly -Jul 2010 |
|---|---|---|---|---|---|---|
| Total # of Ads | | | 7 | | 8 | 15 |
| Total Sq In. of Ads | | | 43.125 | | 167.5938 | 210.71875 |
| Total sq. inches: 4095 | | | 4095 | | 4095 | |
| Total % of Issue | | | 1.05% | | 4.09% | 5.15% |

**Aug 2010**

| | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|
| Total pages: 56 | 49 | 35.625 | 17 | 5.640625 | 13 | 11.32813 |
| Total sq. inches: 4095 | | | 21 | 17.21875 | 27 | 5.484375 |
| | | | 35 | 11.32813 | 50 | 3.046875 |
| | | | 50 | 2.4375 | 50 | 2.03125 |
| | | | 51 | 2.4375 | 51 | 3.046875 |
| | | | | | 51 | 2.03125 |
| | | | | | 5 | 8.609375 |
| | | | | | 55 | 73.125 |
| | | | | | 56 | 35.625 |

| | | | | | | Monthly -Aug 2010 |
|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 5 | | 9 | 15 |
| Total Sq In. of Ads | | 35.625 | | 39.0625 | 144.3281 | 219.015625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | 4095 | |
| Total % of Issue | | 0.87% | | 0.95% | 3.52% | 5.35% |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |

**Sep 2010**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 2 | 35.625 | 7 | 11.32813 | 27 | 11.32813 | | |
| Total sq. inches: 4095 | 15 | 35.625 | 19 | 5.640625 | 41 | 5.484375 | | |
| | | | 31 | 17.21875 | 51 | 2.4375 | 51 | 2.4375 |
| | | | 51 | 2.4375 | 51 | 2.4375 | | |
| | | | | | 55 | 73.125 | | |
| | | | | | 56 | 35.625 | | |
| | | | | | 5 | 8.609375 | | |

| | | | | | | | | Monthly -Sep 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 2 | | 4 | | 7 | | 1 | 14 |
| Total Sq In. of Ads | | 71.25 | | 36.625 | | 139.0469 | 2.4375 | 249.359375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | 4095 | |
| Total % of Issue | | 1.74% | | 0.89% | | 3.40% | 0.06% | 6.09% |

**Oct 2010**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 2 | 35.625 | 21 | 11.32813 | 4 | 5.484375 | 51 | 2.4375 |
| Total sq. inches: 4095 | | | 29 | 5.640625 | 37 | 11.32813 | | |
| | | | 43 | 17.21875 | 51 | 2.03125 | | |
| | | | 51 | 3.046875 | 51 | 3.046875 | | |
| | | | | | 51 | 2.4375 | | |
| | | | | | 5 | 8.609375 | | |
| | | | | | 55 | 73.125 | | |
| | | | | | 56 | 35.625 | | |

| | | | | | | | | Monthly -Oct 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 4 | | 8 | | 1 | 14 |
| Total Sq In. of Ads | | 35.625 | | 37.23438 | | 141.6875 | 2.4375 | 216.984375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | 4095 | |
| Total % of Issue | | 0.87% | | 0.91% | | 3.46% | 0.06% | 5.30% |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |

**Nov 2010**

| | Page | Size | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 37 | 8.609375 | 15 | 17.21875 | 7 | 11.32813 | 51 | 2.4375 |
| Total sq. inches: 4095 | | | 45 | 11.32813 | 25 | 5.484375 | | |
| | | | 47 | 5.640625 | 4 | 8.609375 | | |
| | | | 49 | 11.28125 | 51 | 3.046875 | | |
| | | | 51 | 3.046875 | 55 | 73.125 | | |
| | | | 51 | 2.03125 | 56 | 35.625 | | |
| | | | 51 | 3.046875 | | | | |

| | | | | | | | | Monthly -Nov 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 7 | | 6 | | 1 | 15 |
| Total Sq In. of Ads | | 8.609375 | | 53.59375 | | 137.2188 | 2.4375 | 201.859375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | 4095 | |
| Total % of Issue | | 0.21% | | 1.31% | | 3.35% | 0.06% | 4.93% |

**Dec 2010**

| | Page | Size | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 4 | 5.4375 | 17 | 11.32813 | 21 | 11.32813 | 33 | 73.125 |
| Total sq. inches: 4095 | | | 21 | 5.640625 | 31 | 5.484375 | | |
| | | | 27 | 17.21875 | 51 | 2.03125 | | |
| | | | 51 | 3.046875 | 56 | 35.625 | | |
| | | | 51 | 2.03125 | 55 | 73.125 | | |
| | | | 51 | 3.046875 | | | | |
| | | | 51 | 3.046875 | | | | |

| | | | | | | | | Monthly -Dec 2010 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 7 | | 5 | | 1 | 14 |
| Total Sq In. of Ads | | 5.4375 | | 45.35938 | | 127.5938 | 73.125 | 251.515625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | 4095 | |
| Total % of Issue | | 0.13% | | 1.11% | | 3.12% | 1.79% | 6.14% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Jan 2011** | | | | | | | | |
| Total pages: 56 | 35 | 35.34375 | 27 | 11.32813 | 29 | 11.32813 | | |
| Total sq. inches: 4095 | | | 35 | 5.640625 | 43 | 5.484375 | | |
| | | | 35 | 17.21875 | 5 | 8.609375 | | |
| | | | 51 | 3.046875 | 55 | 73.125 | | |
| | | | 51 | 3.046875 | 56 | 35.625 | | |
| | | | 51 | 3.046875 | | | | |

|  | | | | | | | | Monthly -Jan 2011 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 6 | | 5 | | | 12 |
| Total Sq In. of Ads | | 35.34375 | | 43.32813 | | 134.1719 | | 212.84375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 0.86% | | 1.06% | | 3.28% | | 5.20% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| **Feb 2011** | | | | | | | | |
| Total pages: 56 | 8 | 5.4375 | 4 | 5.640625 | 11 | 5.484375 | 31 | 73.125 |
| Total sq. inches: 4095 | | | 5 | 17.21875 | 41 | 11.32813 | | |
| | | | 41 | 11.32813 | 5 | 8.609375 | | |
| | | | 49 | 11.32813 | 55 | 73.125 | | |
| | | | 51 | 3.046875 | 56 | 35.625 | | |

|  | | | | | | | | Monthly -Feb 2011 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 1 | | 5 | | 5 | | 1 | 12 |
| Total Sq In. of Ads | | 5.4375 | | 48.5625 | | 134.1719 | | 73.125 | 261.296875 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 0.13% | | 1.19% | | 3.28% | | 1.79% | 6.38% |

**Mar 2011**

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| Total pages: 56 | | | 11 | 11.32813 | 11 | 11.32813 | | |
| Total sq. inches: 4095 | | | 19 | 5.640625 | 23 | 5.484375 | | |
| | | | 19 | 17.21875 | 51 | 3.046875 | | |
| | | | 33 | 23.15625 | 4 | 8.609375 | | |
| | | | 51 | 3.046875 | 55 | 73.125 | | |
| | | | 51 | 2.03125 | 56 | 35.625 | | |
| | | | 51 | 2.03125 | | | | |
| | | | 51 | 3.046875 | | | | |
| | | | 51 | 3.046875 | | | | |

| | | | | | | | Monthly -Mar 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | | | 9 | | 6 | | 15 |
| Total Sq In. of Ads | | | 70.54688 | | 137.2188 | | 207.765625 |
| Total sq. inches: 4095 | | | 4095 | | 4095 | | |
| Total % of Issue | | | 1.72% | | 3.35% | | 5.07% |

**Apr 2011**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 45 | 5.4375 | 15 | 17.21875 | 21 | 11.32813 | | |
| Total sq. inches: 4095 | 51 | 3.046875 | 21 | 11.32813 | 37 | 5.484375 | | |
| | 51 | 2.03125 | 29 | 17.21875 | 51 | 3.046875 | | |
| | | | 31 | 5.640625 | 55 | 73.125 | | |
| | | | 47 | 11.32813 | 56 | 35.625 | | |
| | | | 51 | 3.046875 | | | | |
| | | | 51 | 2.03125 | | | | |
| | | | 51 | 3.046875 | | | | |
| | | | 51 | 3.046875 | | | | |

| | | | | | | | Monthly -Apr 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 3 | | 9 | | 5 | | 17 |
| Total Sq In. of Ads | | 10.515625 | 73.90625 | | 128.6094 | | 213.03125 |
| Total sq. inches: 4095 | | 4095 | 4095 | | 4095 | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | | |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size | |
| Total % of Issue | | 0.26% | | 1.80% | | 3.14% | | | 5.20% |

**May 2011**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 23 | 5.4375 | 39 | 11.32813 | 9 | 5.484375 | | |
| Total sq. inches: 4095 | 51 | 2.03125 | 41 | 17.21875 | 37 | 17.21875 | | |
| | 51 | 3.046875 | 49 | 5.640625 | 39 | 11.32813 | | |
| | 51 | 3.046875 | 51 | 2.03125 | 47 | 11.32813 | | |
| | | | 51 | 3.046875 | 51 | 3.046875 | | |
| | | | 51 | 3.046875 | 51 | 3.046875 | | |
| | | | | | 4 | 8.609375 | | |
| | | | | | 29 | 73.125 | | |
| | | | | | 56 | 35.625 | | |

| | | | | | | | Monthly -May 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 6 | | 9 | | 19 |
| Total Sq In. of Ads | | 13.5625 | | 42.3125 | | 168.8125 | 224.6875 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 0.33% | | 1.03% | | 4.12% | 5.49% |

**Jun 2011**

| | Page | Size | Page | Size | Page | Size | | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 33 | 5.640625 | 9 | 11.32813 | 7 | 17.21875 | | |
| Total sq. inches: 4095 | 50 | 3.046875 | 11 | 17.21875 | 9 | 11.32813 | | |
| | 50 | 3.046875 | 13 | 5.640625 | 25 | 5.484375 | | |
| | 51 | 2.03125 | 17 | 5.4375 | 50 | 2.03125 | | |
| | 51 | 3.046875 | 19 | 11.32813 | 50 | 3.046875 | | |
| | 55 | 35.625 | 50 | 3.046875 | 50 | 3.046875 | | |
| | | | 51 | 3.046875 | 2 | 73.125 | | |
| | | | 51 | 2.03125 | 4 | 8.609375 | | |
| | | | | | 56 | 35.625 | | |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | BUSINESS | Monthly -Jun 2011 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 8 | | 9 | | | 23 |
| Total Sq In. of Ads | | 52.4375 | | 59.07813 | | 159.5156 | | 271.03125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 1.28% | | 1.44% | | 3.90% | | 6.62% |

**Jul 2011**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 6 | 5.640625 | 19 | 10.96875 | 11 | 8.609375 | 4 | 8.609375 |
| Total sq. inches: 4095 | 50 | 3.046875 | 25 | 5.640625 | 27 | 11.32813 | 35 | 73.125 |
| | 51 | 2.03125 | 25 | 17.21875 | 33 | 5.484375 | 56 | 35.625 |
| | 51 | 3.046875 | 25 | 17.21875 | 50 | 2.03125 | | |
| | 55 | 35.625 | 27 | 11.32813 | 50 | 3.046875 | | |
| | | | 50 | 3.046875 | | | | |
| | | | 51 | 2.03125 | | | | |

| | 3-WAY CALLS Page | Size | PEN PALS Page | Size | STAMPS Page | Size | BUSINESS Page | Monthly -Jul 2011 |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 7 | | 5 | | 3 | 20 |
| Total Sq In. of Ads | | 49.390625 | | 67.45313 | | 30.5 | | 117.3594 | 264.703125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.21% | | 1.65% | | 0.74% | | 2.87% | 6.46% |

**Aug 2011**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 41 | 8.609375 | 31 | 10.96875 | 5 | 5.484375 | | |
| Total sq. inches: 4095 | 51 | 2.03125 | 37 | 17.21875 | 27 | 8.609375 | | |
| | 51 | 3.046875 | 37* | 17.21875 | 39 | 11.32813 | | |
| | 55 | 35.625 | 39 | 11.32813 | 47 | 5.640625 | | |
| | | | 47 | 5.640625 | 51 | 3.046875 | | |
| | | | 51 | 3.046875 | 2 | 73.125 | | |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | | | 51 | 3.046875 | 4 | 8.609375 | | |
| | | | 51 | 2.03125 | 56 | 35.625 | | |

| | | | | | | | Monthly -Aug 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 8 | | 8 | | 20 |
| Total Sq In. of Ads | | 49.3125 | | 70.5 | | 151.4688 | 271.28125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.20% | | 1.72% | | 3.70% | 6.62% |

**Sep 2011**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 2 | 35.625 | 7 | 17.21875 | 9 | 11.32813 |
| Total sq. inches: 4095 | 11 | 8.609375 | 7* | 17.21875 | 17 | 5.484375 |
| | 51 | 3.046875 | 9 | 11.32813 | 21 | 11.32813 |
| | 51 | 2.03125 | 14 | 5.640625 | 35 | 8.609375 |
| | 51 | 3.046875 | 13 | 5.640625 | 51 | 3.046875 |
| | 55 | 35.625 | 51 | 3.046875 | 4 | 8.609375 |
| | | | 51 | 3.046875 | 25 | 73.125 |
| | | | 51 | 2.03125 | 56 | 35.625 |

| | | | | | | | Monthly -Sep 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 6 | | 8 | | 8 | | 22 |
| Total Sq In. of Ads | | 87.984375 | | 65.17188 | | 157.1563 | 310.3125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 2.15% | | 1.59% | | 3.84% | 7.58% |

**Oct 2011**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 2 | 35.625 | 11 | 8.609375 | 7 | 8.609375 |
| Total sq. inches: 4095 | 14 | 8.609375 | 17 | 17.21875 | 25 | 11.32813 |
| | 50 | 3.046875 | 17* | 17.21875 | 35 | 5.484375 |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | 50 | 3.046875 | 25 | 11.32813 | 37 | 11.32813 | | |
| | 51 | 2.03125 | 33 | 5.640625 | 41 | 5.640625 | | |
| | 55 | 35.625 | 50 | 3.046875 | 51 | 3.046875 | | |
| | | | 51 | 2.03125 | 5 | 8.609375 | | |
| | | | 51 | 3.046875 | 29 | 73.125 | | |
| | | | 51 | 3.046875 | 56 | 35.625 | | |
| | | | 45 | 23.15625 | | | | |
| | | | | | | | Monthly -Oct 2011 | |
| Total # of Ads | 6 | | 10 | | 9 | | | 25 |
| Total Sq In. of Ads | | 87.984375 | | 94.34375 | | 162.7969 | | 345.125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.15% | | 2.30% | | 3.98% | | 8.43% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Nov 2011** | | | | | | | | |
| Total pages: 56 | 2 | 35.625 | 7 | 5.640625 | 7 | 5.484375 | | |
| Total sq. inches: 4095 | 50 | 3.046875 | 31 | 8.609375 | 11 | 11.32813 | | |
| | 50 | 3.046875 | 39 | 5.640625 | 31 | 8.609375 | | |
| | 51 | 2.03125 | 41 | 11.32813 | 41 | 11.32813 | | |
| | 55 | 35.625 | 43* | 17.21875 | 51 | 2.4375 | | |
| | | | 43 | 17.21875 | 51 | 3.046875 | | |
| | | | 51 | 2.03125 | 4 | 8.609375 | | |
| | | | 51 | 3.046875 | 29 | 73.125 | | |
| | | | 51 | 3.046875 | 56 | 35.625 | | |
| | | | | | | | Monthly -Nov 2011 | |
| Total # of Ads | 5 | | 9 | | 9 | | | 23 |
| Total Sq In. of Ads | | 79.375 | | 73.78125 | | 159.5938 | | 312.75 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 1.94% | | 1.80% | | 3.90% | | 7.64% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Dec 2011** | | | | | | | | |
| Total pages: 56 | 29 | 35.625 | 7 | 11.32813 | 7 | 11.32813 | | |
| Total sq. inches: 4095 | 51 | 2.03125 | 9 | 17.21875 | 15 | 11.32813 | | |
|  | 51 | 3.046875 | 9* | 17.21875 | 23 | 5.484375 | | |
|  | 55 | 35.625 | 23 | 5.640625 | 47 | 8.609375 | | |
|  | | | 45 | 11.28125 | 51 | 3.046875 | | |
|  | | | 51 | 2.03125 | 4 | 8.609375 | | |
|  | | | 51 | 2.03125 | 17 | 73.125 | | |
|  | | | 51 | 3.046875 | 56 | 35.625 | | |

|  |  |  |  |  |  |  | Monthly -Dec 2011 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 8 | | 8 | | 20 |
| Total Sq In. of Ads | | 76.328125 | | 69.79688 | | 157.1563 | 303.28125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 1.86% | | 1.70% | | 3.84% | 7.41% |

|  | Page | Size | Page | Size | Page | Size | Page | Size |
|---|---|---|---|---|---|---|---|---|
| **Jan 2012** | | | | | | | | |
| Total pages: 56 | 50 | 3.046875 | 13 | 11.28125 | 26 | 5.484375 | | |
| Total sq. inches: 4095 | 51 | 3.046875 | 27 | 11.32813 | 27 | 11.32813 | | |
|  | 51 | 2.03125 | 31* | 17.21875 | 31 | 17.21875 | | |
|  | 55 | 35.625 | 39 | 5.640625 | 33 | 11.32813 | | |
|  | | | 50 | 2.03125 | 39 | 5.640625 | | |
|  | | | 50 | 2.03125 | 50 | 3.046875 | | |
|  | | | 51 | 3.046875 | 4 | 8.609375 | | |
|  | | | | | 47 | 35.625 | | |
|  | | | | | 56 | 35.625 | | |

|  |  |  |  |  |  |  | Monthly -Jan 2012 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 7 | | 9 | | 20 |
| Total Sq In. of Ads | | 43.75 | | 52.57813 | | 133.9063 | 230.234375 |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 1.07% | | 1.28% | | 3.27% | | 5.62% |
| | | | | | | | | |
| **Feb 2012** | | | | | | | | |
| Total pages: 56 | 41 | 35.625 | 6 | 5.640625 | 4 | 5.640625 | | |
| Total sq. inches: 4095 | 45 | 8.609375 | 25 | 11.28125 | 5 | 11.32813 | | |
| | 51 | 3.046875 | 43 | 17.21875 | 35 | 5.484375 | | |
| | 51 | 3.046875 | 43* | 17.21875 | 37 | 11.32813 | | |
| | 55 | 35.625 | 51 | 2.03125 | 37 | 11.32813 | | |
| | | | 51 | 3.046875 | 51 | 2.4375 | | |
| | | | 51 | 2.03125 | 4 | 8.609375 | | |
| | | | | | 13 | 35.625 | | |
| | | | | | 56 | 35.625 | | |

| | | | | | | | Monthly -Feb 2012 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 7 | | 9 | | 21 |
| Total Sq In. of Ads | | 85.953125 | | 58.46875 | | 127.4063 | 271.828125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | |
| Total % of Issue | | 2.10% | | 1.43% | | 3.11% | 6.64% |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | |
|---|---|---|---|---|---|---|
| **Mar 2012** | | | | | | |
| Total pages: 56 | 12 | 8.609375 | 15 | 17.21875 | 6 | 5.484375 |
| Total sq. inches: 4095 | 13 | 35.625 | 15* | 11.32813 | 9 | 11.32813 |
| | 51 | 3.046875 | 17 | 5.640625 | 19 | 11.32813 |
| | 51 | 3.046875 | 39 | 11.28125 | 37 | 8.609375 |
| | 55 | 35.625 | 51 | 2.03125 | 51 | 2.03125 |
| | | | 51 | 2.03125 | 4 | 8.609375 |
| | | | | | 31 | 35.625 |
| | | | | | 56 | 35.625 |
| | | | | | 33 | 17.21875 |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
|  |  |  |  |  |  |  |  | Monthly -Mar 2012 |
| Total # of Ads | 5 |  | 6 |  | 9 |  |  | 20 |
| Total Sq In. of Ads |  | 85.953125 |  | 49.53125 |  | 135.8594 |  | 271.34375 |
| Total sq. inches: 4095 |  | 4095 |  | 4095 |  | 4095 |  |  |
| Total % of Issue |  | 2.10% |  | 1.21% |  | 3.32% |  | 6.63% |

**Apr 2012**

| Total pages: 56 | 21 | 8.609375 | 8 | 5.640625 | 6 | 8.609375 |  |  |
|---|---|---|---|---|---|---|---|---|
| Total sq. inches: 4095 | 23 | 35.625 | 9 | 11.28125 | 14 | 5.484375 |  |  |
|  | 51 | 3.046875 | 25 | 17.21875 | 19 | 11.32813 |  |  |
|  | 55 | 35.625 | 25* | 17.21875 | 29 | 11.32813 |  |  |
|  |  |  | 39 | 17.21875 | 51 | 3.046875 |  |  |
|  |  |  | 51 | 3.046875 | 4 | 8.609375 |  |  |
|  |  |  | 51 | 2.03125 | 41 | 35.625 |  |  |
|  |  |  |  |  | 56 | 35.625 |  |  |

|  | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | Monthly -Apr 2012 |
| Total # of Ads | 4 |  | 7 |  | 8 |  |  | 19 |
| Total Sq In. of Ads |  | 82.90625 |  | 73.65625 |  | 119.6563 |  | 276.21875 |
| Total sq. inches: 4095 |  | 4095 |  | 4095 |  | 4095 |  |  |
| Total % of Issue |  | 2.02% |  | 1.80% |  | 2.92% |  | 6.75% |

**May 2012**

| Total pages: 56 | 5 | 35.34375 | 11 | 5.640625 | 19 | 8.609375 |  |  |
|---|---|---|---|---|---|---|---|---|
| Total sq. inches: 4095 | 39 | 35.625 | 21 | 11.28125 | 25 | 5.484375 |  |  |
|  | 51 | 3.046875 | 13* | 17.21875 | 31 | 11.32813 |  |  |
|  | 55 | 35.625 | 33* | 17.21875 | 31 | 11.32813 |  |  |
|  |  |  | 33 | 17.21875 | 51 | 2.4375 |  |  |
|  |  |  | 51 | 3.046875 | 51 | 3.046875 |  |  |
|  |  |  |  |  | 51 | 3.046875 |  |  |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
|  |  |  |  |  | 4 | 8.609375 |  |  |
|  |  |  |  |  | 7 | 35.625 |  |  |
|  |  |  |  |  | 56 | 35.625 |  |  |

|  | | | | | | | Monthly -May 2012 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 |  | 6 |  | 10 |  | 20 | |
| Total Sq In. of Ads |  | 109.640625 |  | 71.625 |  | 125.1406 | 306.40625 | |
| Total sq. inches: 4095 |  | 4095 |  | 4095 |  | 4095 | | |
| Total % of Issue |  | 2.68% |  | 1.75% |  | 3.06% | 7.48% | |

**Jun 2012**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 7 | 35.625 | 5 | 17.21875 | 6 | 11.28125 |
| Total sq. inches: 4095 | 15 | 35.34375 | 5* | 17.21875 | 12 | 5.484375 |
| | 51 | 3.046875 | 23 | 5.640625 | 33 | 8.609375 |
| | 55 | 35.625 | 25* | 17.21875 | 41 | 35.625 |
| | | | 35 | 11.28125 | 47 | 11.32813 |
| | | | 51 | 2.03125 | 51 | 3.046875 |
| | | | 51 | 2.4375 | 4 | 8.609375 |
| | | | 51 | 3.046875 | 19 | 35.625 |
| | | | 51 | 3.046875 | 56 | 35.625 |

|  | | | | | | | Monthly -Jun 2012 | |
|---|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 |  | 9 |  | 9 |  | 22 | |
| Total Sq In. of Ads |  | 109.640625 |  | 79.14063 |  | 155.2344 | 344.015625 | |
| Total sq. inches: 4095 |  | 4095 |  | 4095 |  | 4095 | | |
| Total % of Issue |  | 2.68% |  | 1.93% |  | 3.79% | 8.40% | |

**Jul 2012**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | |
|---|---|---|---|---|---|---|
| Total pages: 56 | 15 | 35.625 | | | 11 | 11.32813 |
| Total sq. inches: 4095 | 23 | 35.34375 | 17 | 17.21875 | 16 | 5.484375 |

| **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | |
|---|---|---|---|---|---|---|---|
| **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| 41 | 11.328125 | 31 | 5.640625 | 27 | 35.625 | | |
| 50 | 3.046875 | 50 | 1.523438 | 33 | 17.21875 | | |
| 55 | 35.625 | 50 | 3.046875 | 35 | 11.32813 | | |
| | | 50 | 2.4375 | 51 | 3.046875 | | |
| | | 50 | 3.046875 | 4 | 8.609375 | | |
| | | 51 | 2.03125 | 25 | 35.625 | | |
| | | 33 | 17.21875 | 50 | 3.046875 | | |
| | | | | 56 | 35.625 | | |

| | | | | | | | Monthly -Jul 2012 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 5 | | 8 | | 10 | | 23 |
| Total Sq In. of Ads | | 120.96875 | | 52.16406 | | 166.9375 | | 340.0703125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.95% | | 1.27% | | 4.08% | | 8.30% |

**Aug 2012**

| Total pages: 56 | 27 | 35.625 | 15 | 5.640625 | 23 | 11.32813 | | |
|---|---|---|---|---|---|---|---|---|
| Total sq. inches: 4095 | 35 | 35.34375 | 25 | 17.21875 | 27 | 5.484375 | | |
| | 50 | 3.046875 | 35 | 5.640625 | 31 | 8.53125 | | |
| | 55 | 35.625 | 49* | 17.21875 | 39 | 35.625 | | |
| | | | 50 | 1.523438 | 4 | 8.609375 | | |
| | | | 50 | 3.046875 | 37 | 35.625 | | |
| | | | 50 | 3.046875 | 50 | 3.046875 | | |
| | | | 5 | 17.21875 | 56 | 35.625 | | |

| | | | | | | | Monthly -Aug 2012 |
|---|---|---|---|---|---|---|---|
| Total # of Ads | 4 | | 8 | | 8 | | 20 |
| Total Sq In. of Ads | | 109.640625 | | 70.55469 | | 143.875 | | 324.0703125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.68% | | 1.72% | | 3.51% | | 7.91% |

|  | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
|  | Page | Size | Page | Size | Page | Size | Page | Size |
| **Sep 2012** | | | | | | | | |
| Total pages: 56 | 9 | 35.34375 | 4 | 17.67188 | 27 | 11.32813 | | |
| Total sq. inches: 4095 | 37 | 35.625 | 4 | 8.609375 | 27 | 11.32813 | | |
|  | 55 | 35.625 | 17* | 8.609375 | 5 | 35.625 | | |
|  | | | 23 | 5.640625 | 43 | 35.625 | | |
|  | | | 35 | 17.21875 | 50 | 3.046875 | | |
|  | | | 41* | 11.32813 | | | | |
|  | | | 50 | 1.523438 | | | | |
|  | | | 50 | 3.046875 | | | | |
|  | | | 50 | 3.046875 | | | | |
|  | | | 17 | 17.21875 | | | | |
|  | | | | | | | Monthly -Sep 2012 | |
| Total # of Ads | 3 | | 10 | | 5 | | | 18 |
| Total Sq In. of Ads | | 106.59375 | | 93.91406 | | 96.95313 | | 297.4609375 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.60% | | 2.29% | | 2.37% | | 7.26% |
| **Oct 2012** | | | | | | | | |
| Total pages: 56 | 9 | 35.625 | 7 | 17.21875 | 37 | 11.32813 | | |
| Total sq. inches: 4095 | 27 | 35.34375 | 16 | 8.609375 | 49 | 11.32813 | | |
|  | 57 | 35.625 | 19* | 17.21875 | 51 | 5.484375 | | |
|  | | | 28 | 5.640625 | 11 | 35.625 | | |
|  | | | 41 | 5.640625 | 23 | 35.625 | | |
|  | | | 49* | 10.96875 | 53 | 3.046875 | | |
|  | | | 52 | 1.523438 | | | | |
|  | | | 52 | 3.046875 | | | | |
|  | | | 52 | 3.046875 | | | | |
|  | | | 35 | 17.21875 | | | | |
|  | | | | | | | Monthly -Oct 2012 | |
| Total # of Ads | 3 | | 10 | | 6 | | | 19 |

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | **BUSINESS** | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | |
| Total Sq In. of Ads | | 106.59375 | | 90.13281 | | 102.4375 | | | 299.1640625 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | | |
| Total % of Issue | | 2.60% | | 2.20% | | 2.50% | | | 7.31% |

**Nov 2012**

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 27 | 35.625 | 5 | 5.640625 | 6 | 11.32813 | | | |
| Total sq. inches: 4095 | 43 | 35.34375 | 16* | 10.96875 | 7 | 5.484375 | | | |
| | 44 | 8.609375 | 23 | 8.609375 | 9 | 11.32813 | | | |
| | 51 | 3.046875 | 25 | 17.21875 | 31 | 35.625 | | | |
| | 55 | 35.625 | 41* | 17.21875 | 33 | 35.625 | | | |
| | | | 44 | 5.640625 | 51 | 3.046875 | | | |
| | | | 50 | 1.523438 | 51 | 3.046875 | | | |
| | | | 50 | 3.046875 | | | | | |
| | | | 50 | 3.046875 | | | | | |
| | | | 51 | 3.046875 | | | | | |
| | | | 51 | 2.03125 | | | | | |
| | | | 51 | 1.523438 | | | | | |
| | | | 5 | 17.21875 | | | | | |
| | | | | | | | | | Monthly -Nov 2012 |
| Total # of Ads | 5 | | 13 | | 7 | | | | 25 |
| Total Sq In. of Ads | | 118.25 | | 96.73438 | | 105.4844 | | | 320.46875 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | | |
| Total % of Issue | | 2.89% | | 2.36% | | 2.58% | | | 7.83% |

**Dec 2012**

| | **3-WAY CALLS** | | **PEN PALS** | | **STAMPS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 4 | 8.609375 | 4 | 5.640625 | 17 | 5.484375 | | | |
| Total sq. inches: 4095 | 9 | 35.34375 | 6* | 17.21875 | 31 | 11.32813 | | | |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| | Page | Size | Page | Size | Page | Size | Page | Size |
| | 43 | 35.625 | 22 | 5.640625 | 37 | 11.32813 | | |
| | 51 | 3.046875 | 27 | 8.609375 | 51 | 3.046875 | | |
| | 55 | 35.625 | 39 | 17.21875 | 5 | 35.625 | | |
| | | | 41 | 17.21875 | 47 | 23.4375 | | |
| | | | 45 | 17.67188 | 51 | 3.046875 | | |
| | | | 50 | 1.523438 | | | | |
| | | | 50 | 3.046875 | | | | |
| | | | 50 | 3.046875 | | | | |
| | | | 51 | 1.523438 | | | | |
| | | | 25 | 17.21875 | | | | |
| | | | | | | | Monthly -Dec 2012 | |
| Total # of Ads | 5 | | 12 | | 7 | | | 24 |
| Total Sq In. of Ads | | 118.25 | | 115.5781 | | 93.29688 | | 327.125 |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.89% | | 2.82% | | 2.28% | | 7.99% |

**Jan 2013**

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
|---|---|---|---|---|---|---|---|---|
| Total pages: 56 | 9 | 35.625 | 5 | 17.67188 | 6 | 11.32813 | | |
| Total sq. inches: 4095 | 25 | 35.34375 | 10 | 17.21875 | 19 | 5.484375 | | |
| | 51 | 3.046875 | 11 | 17.21875 | 33 | 48.75 | | |
| | 55 | 35.625 | 15 | 5.640625 | 43 | 11.32813 | | |
| | | | 17* | 17.21875 | 8 | 23.4375 | | |
| | | | 33 | 5.640625 | 19 | 35.625 | | |
| | | | 45 | 8.609375 | 51 | 3.046875 | | |
| | | | 51 | 2.4375 | | | | |
| | | | 51 | 2.03125 | | | | |
| | | | 51 | 3.046875 | | | | |
| | | | 39 | 17.21875 | | | | |
| | | | | | | | Monthly -Jan 2013 | |
| Total # of Ads | 4 | | 11 | | 7 | | | 22 |
| Total Sq In. of Ads | | 109.640625 | | 113.9531 | | 139 | | 362.59375 |

| | 3-WAY CALLS | | PEN PALS | | STAMPS | | BUSINESS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** | **Page** | **Size** |
| Total sq. inches: 4095 | | 4095 | | 4095 | | 4095 | | |
| Total % of Issue | | 2.68% | | 2.78% | | 3.39% | | 8.85% |

* indicates that the ad contains references to more than one service enumerated in FAC 33-501.401(3)(I)